## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| MOXION POWER CO., | Case No. 24-11835 (BLS) |
| Debtor. | |

## REPORT OF RESULTS OF AUCTION OF DEBTOR
## MOXION POWER CO.'S NON-CORE ASSETS

David W. Carickhoff, Chapter 7 Trustee for the estate of Moxion Power Co. (the "**Debtor**"), files this Report pursuant to Bankruptcy Rule 6004(f) setting forth the results of the Auction of certain non-core assets of the Debtor pursuant to the *Order (I) Authorizing and Approving Retention of Heritage Global Partners, Inc. as Auctioneer for Trustee, (II) Approving Auction Procedures, (III) Approving Sale of Certain Assets of the Debtor Free and Clear of Liens, and (IV) Granting Related Relief* [Docket No. 64] (the "**Auction Order**").[1]

1.      The Auction Procedures approved by the Auction Order, require that, "[f]ollowing completion of the Auction(s), and following consultation with the Trustee, HGP shall prepare a report of all Auction results pursuant to Bankruptcy Rule 6004(f), in which HGP will list all of the assets sold, together with the sale prices for each item or lot and the identity of the Successful Bidder by paddle number" (the "**Rule 6004(f) Report**").

2.      The Auction has been completed.  Accordingly, attached hereto as **Exhibit A** is the Rule 6004(f) Report prepared by HGP.

---

[1]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Auction Order.

3.       As set forth in the Rule 6004(f) Report, the gross proceeds of the Auction was $1,217,555.00.  As detailed more fully in the Rule 6004(f) Report, the net Auction proceeds received by the Trustee were $1,195,781.65.

Dated:  December 2, 2024         **CHIPMAN BROWN CICERO & COLE, LLP**
        Wilmington, Delaware

                                 */s/   Alan M. Root*
                                 Alan M. Root (No. 5427)
                                 Hercules Plaza
                                 1313 North Market Street, Suite 5400
                                 Wilmington, Delaware 19801
                                 Telephone: (302) 295-0192
                                 Email:   root@chipmanbrown.com

                                 *Counsel for the Chapter 7 Trustee*

# **<u>EXHIBIT A</u>**

## **(Report)**



November 26, 2024

David W. Carickhoff, Chapter 7 Trustee, Moxion Power Co
1313 N. Market Street, Suite 5400
Wilmington, DE 19801

Attached please find the final Auction Report & Settlement Package for the
auction conducted on your behalf. Please do not hesitate to contact me if you
should have any questions regarding the enclosed materials.

Sincerely,

Nick Dove
President



# Table of Contents

Auction Results

Exhibits
      · Sales Recap

**Confidential**



**Moxion**
**Auction Results**

| | | |
|---|---|---|
| HAYWARD - RK LOGISTICS | $ | 45,035.00 |
| RK 70% SHARE | $ | 31,524.50 |
| MOXION 30% SHARE | $ | 13,510.50 |
| | | |
| MICHIGAN | $ | 10,000.00 |
| | | |
| RICHMOND | $ | 1,162,520.00 |
| | | |
| **Total Auction Sales** | **$** | **1,217,555.00** |
| | | |
| Add: Buyer's Preium Rebate | $ | 6,526.65 |
| | | |
| Less: Reimbursement of Electrical Disconnects | $ | (23,000.00) |
| | | |
| Less: Reimbursement of Auctioneer Bond | $ | (5,300.00) |
| | | |
| **Net Auction Proceeds Owed to Trustee** | **$** | **1,195,781.65** |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 1 | 5250 | Solary B3EA Automotive Heat Lamp. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 22112677. HIT# 2487692. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 250.00 |
| 2 | 5250 | Dorner 3200 Series Heavy Duty Conveyor. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 868076-1-1-1. HIT# 2487693. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 110.00 |
| 3 | 5418 | D&H PGB-700 Automatic Dispenser Glue Potting Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487694. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 500.00 |
| 4 | 5418 | D&H PGB-700 Automatic Dispenser Glue Potting Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487695. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 425.00 |
| 5 | 5250 | D&H PGB-700 Automatic Dispenser Glue Potting Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487696. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 500.00 |
| 6 | 5250 | D&H PGB-700 Automatic Dispenser Glue Potting Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487697. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | 500.00 |
| 7 | 5250 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (16) Fender Wheel Guards and (16) Trailer Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487698. Warehouse. Asset Located at 27 | $ | - |
| 8 | 5250 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (16) Fender Wheel Guards and (16) Trailer Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487699. Warehouse. Asset Located at 27 | $ | - |
| 9 | 5452 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (16) Fender Wheel Guards and (16) Trailer Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487700. Warehouse. Asset Located at 27 | $ | 3,200.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 10 | 5250 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (16) Fender Wheel Guards. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487701. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA | $  - |
| 11 | 5250 | Wallace Forge Lot to include (2) Bulk Containers with (10+) Adjustable Tow Rings. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487702. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $  2,400.00 |
| 12 | 5250 | Assorted Trailer Assembly Spares To Include (5) Trailer Jacks and (20+) Adjustable Couplers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487703. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $  3,300.00 |
| 13 | 5452 | Lot to include (1) Pallet of (15+) Radial Trailer Tire On Rims. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487704. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $  1,500.00 |
| 14 | 5452 | Lot to include (1) Pallet of (15+) Radial Trailer Tire On Rims. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487705. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $  1,500.00 |
| 15 | 5452 | Rover Trailers Lot of (2) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (4) Fender Wheel Guards. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487706. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA | $  1,950.00 |
| 16 | 5250 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers. To include (16) Fender Wheel Guards. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487707. Warehouse. Asset Located at 2701 W Winton Ave., Hayw | $  - |
| 17 | 5250 | Rover Trailers Lot of (4) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers with (16) Fender Wheel Guards. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487708. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA | $  - |
| 18 | 5250 | Rover Trailers Lot of (3) Heavy Duty 9' ft. x 4' ft. Axle Utility Trailers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487709. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $  - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 19 | 5250 | Rover Trailers Heavy Duty 9' ft. x 4' ft. Axle Utility Trailer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487710. Warehouse. Asset Located at 2701 W Winton Ave., Hayward, CA 94545. | $ | - |
| 20 | 5326 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,450.00 |
| 21 | 5479 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 800.00 |
| 22 | 5242 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,350.00 |
| 23 | 5037 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,550.00 |
| 24 | 5189 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,450.00 |
| 25 | 5242 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,400.00 |
| 26 | 5242 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,250.00 |
| 27 | 5249 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,300.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 28 | 5242 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,450.00 |
| 29 | 5037 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,650.00 |
| 30 | 5250 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | - |
| 31 | 5037 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,650.00 |
| 32 | 5037 | Gotion High-Tech Lot to include (5) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 10,800 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,300.00 |
| 33 | 5479 | Gotion High-Tech Lot to include (9) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 19,440 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,750.00 |
| 34 | 5479 | Gotion High-Tech Lot to include (9) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 19,440 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,600.00 |
| 35 | 5479 | Gotion High-Tech Lot to include (9) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 19,440 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,700.00 |
| 36 | 5479 | Gotion High-Tech Lot to include (9) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 19,440 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,450.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 37 | 5037 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,450.00 |
| 38 | 5037 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 1,650.00 |
| 39 | 5242 | Gotion High-Tech Lot to include (6) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 12,960 Battery Cells. ***AUCTIONEER NOTICE* | $ | 700.00 |
| 40 | 5242 | Gotion High-Tech Lot to include (8) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 17,280 Battery Cells. ***AUCTIONEER NOTICE* | $ | 750.00 |
| 41 | 5436 | Gotion High-Tech Lot to include (2) full Pallets and (1) partial pallet of Lithium ION Battery Cells. Full pallets contains (5) boxes of Battery Cells, partial pallets contain (3) boxes of Battery Cells - each with 432 cells. This lot contains a total of | $ | 1,250.00 |
| 44a | 5413 | Gotion Model  IFR32135-15Ah High-Tech Lot to include (65) Pallets of Lithium ION Battery Cells. Full pallets contains (5) boxes of Battery Cells- each with 432 cells. This lot contains a total of 140,400 Gotion IFR32135-15Ah Battery Cells. 15Ah. 3.2V. 48 | $ | 10,000.00 |
| 50 | 5037 | Gotion High-Tech Lot to include (8) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 17,280 Battery Cells.  ***AUCTIONEER NOTICE | $ | 1,450.00 |
| 51 | 5242 | Gotion High-Tech Lot to include (8) Pallets of Lithium ION Battery Cells. Each pallet contains (5) boxes of Battery Cells - each with 432 cells. Each pallet has 2,160 Battery Cells. This lot contains a total of 17,280 Battery Cells.   ***AUCTIONEER NOTIC | $ | 1,500.00 |
| 52 | 5250 | Honeywell CT45XP Lot to include (10) Handheld Mobile Computers with (2) Charging Stations.  ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487733. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, | $ | 1,600.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 53 | 5258 | Motorola Lot to include (6) Handheld Walkie Talkies with Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487734. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94 | $ | 130.00 |
| 100 | 5222 | Bridgeport Series I Milling Machine with Sargon model 662 prospector. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 97499-2 HIT # 2487494. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 948 | $ | 2,100.00 |
| 101 | 5272 | Acer EVS-3VKH Milling Machine with Anilam 3000 M control station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n N3100299S. HIT # 2487495. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 9480 | $ | 2,800.00 |
| 102 | 5272 | Lot to include (1) cabinet and (1) cart to include tooling for milling machines and lathe. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487496. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmon | $ | 225.00 |
| 103 | 5418 | Sharp 1340E Machine lathe, 4ft. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 941133. HIT # 2487497. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 2,800.00 |
| 105 | 5272 | Baldor Cat No. 7307 Grinder and Buffer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n W2203082065. HIT # 2487499. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 425.00 |
| 106 | 5002 | Jet BPB-1650 50" x 16Ga Box and Pan Brake. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 2021080166. HIT # 2487500. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,250.00 |
| 107 | 5002 | Baileigh Industrial SH-5216A Sheer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 49446. HIT # 2487501. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,400.00 |
| 108 | 5272 | Red Hydraulic Press, no name plate. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487502. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 425.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 109 | 5334 | Palmgren Part No. 9661301 3 Ton Arbor Press. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487503. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 110 | 5250 | California Air Tools Cat 10020SPC Air compressor with Legacy L8250FZ air hose. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 7 43369 71027 1. HIT # 2487504. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800 | $ | 2,100.00 |
| 111 | 5250 | Ryobi DP103L 10" Bench Drill Press with laser. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n FG 16471D0194139. HIT # 2487505. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 112 | 5250 | DeWalt D28715 14" Chop Saw. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n DFYCFC4. HIT # 2487506. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |
| 113 | 5469 | Rigid 1215 Pipe Threading Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n EAH103780223. HIT # 2487507. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,000.00 |
| 114 | 5012 | BS-916M Hydraulic Metal Cutting Band Saw, 9" x 16". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 22W050302. HIT # 2487524. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,050.00 |
| 115 | 5002 | Jet MBS-1018 Horizontal Dual Mitering Band Saw. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487525. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,100.00 |
| 116 | 5345 | Grizzly H2936 28" x 39" Downdraft Table. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n E036240. HIT # 2487526. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 550.00 |
| 117 | 5386 | Allsource 41500 48" Abrasive Blast Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487527. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 118 | 5250 | Jet JSG-6DC Belt Sander and Disc Grinder. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 21070923. HIT # 2487528. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |
| 119 | 5306 | Jet IBG-8VSB 8" Variable Speed Industrial Buffer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 21060114. HIT # 2487529. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 150.00 |
| 120 | 5418 | Samson DY-400 Vertical Band Saw/ Contour Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. s/n 684014. HIT # 2487530. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 550.00 |
| 121 | 5250 | Tennant T7 Floor Scrubber with 41.5 hours. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487508. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 5,750.00 |
| 122 | 5250 | Arbin Instruments BT-I Battery Tester. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 180587-A. HIT # 2487509. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 38,500.00 |
| 123 | 5013 | VWR F Air 13.4CF Incubator. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 41974765. HIT # 2487510. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,000.00 |
| 124 | 5403 | Test Equity 1154 Temperature Chamber. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 15447. HIT # 2487511. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 12,000.00 |
| 125 | 5214 | NextEV NIO Corporation Lmco-SP70 Dissimilar Laser Metal Welding System w/ controls and monitors. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 1003, 100001682. HIT # 2487512. Loc: Machine Shop. Asset Located at 1414 Harb | $ | 11,000.00 |
| 126 | 5214 | BOFA AD Oracle SA IQ Fume Extraction Unit. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 00873. HIT # 2487513. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,800.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 127 | 5137 | Renogy; Giandel 3000W; PS-2000KAR Lot: (2) Pure Sine Wave Inverters. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487514. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 175.00 |
| 128 | 5250 | Wallbox Pulsar Plus Smart EV Charger. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 344759. HIT # 2487515. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 275.00 |
| 129 | 5388 | Dymax BlueWave AX-550 LED Flood-Curing System. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# AF2150001. HIT # 2487516. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 450.00 |
| 130 | 5258 | Galaxy Equipment 177GR120RW Reach-In Freezer (does not include contents). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# ST2322719GR120RW030. HIT # 2487517. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800 | $ 5.00 |
| 131 | 5107 | Superior Lockers with contents. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487518. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 10.00 |
| 132 | 5250 | Kaeser ABT 15 Rotary Screw Air Compressor and Air Dryer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 4402-8616696. HIT # 2487519. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 6,000.00 |
| 133 | 5418 | Lincoln Electric Torchmate 4510 Plasma Cutting Table with FlexCut 80 Plasma Cutter. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT # 2487520. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 9 | $ 3,300.00 |
| 134 | 5373 | Mitsubishi ML3020D CO2 Laser Cutter Processing System w/ (1) Mitsubishi LC10BV Controller, and (1) Accuchiller LX2. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 163020D264. HIT # 2487521. Loc: Machine Shop. Asset Locate | $ 2,400.00 |
| 135 | 5250 | Dayton 2HNT3A Lot: (2) 4-Stage Air Cleaners. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 5022. HIT # 2487522. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 136 | 5250 | Enterprise-L Metal Cutting Lathe with power control. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# EL2-74639. HIT# 2487523. Loc: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ - |
| 137 | 5250 | Ingersoll Rand Freestanding Self Supported Modular Bridge Crane With Three ZRA2 Bridges & Hoists To Include (Qty 2) 9' ft. Span Bridges (Split Length) Each With Ingersoll Rand 500 lb. Capacity Pneumatic Hoists, And (Qty 1) 19' ft. Span Bridge With 350 lb | $ 2,800.00 |
| 138 | 5250 | Ingersoll Rand Freestanding Self Supported Modular Bridge Crane With Two ZRA2 Bridges & Hoists To Include (Qty 2) 18' ft. Span Bridges With (1ea) Ingersoll Rand 1000 ln. Capacity Electric Chain Hoist & Ingersoll Rand 350 lb. Capacity Pneumatic Hoists, Wi | $ 2,600.00 |
| 139 | 5250 | Ingersoll Rand Freestanding Self Supported Modular Bridge Crane With Two ZRA2 Bridges & Hoists To Include (Qty 2) 18' ft. Span Bridges Each With Ingersoll Rand 350 lb. Capacity Pneumatic Hoists, (Qty 1) Stak+Solutions Vacuum Panel Install Hoist Fixture W | $ 2,600.00 |
| 140 | 5250 | Knight Global 7510- Series Freestanding Self Supported Modular Bridge Crane With Hoist To Include Single 9' ft. Span Bridge, 500 lb./100-psi Capacity Pneumatic Hoist, And (Qty 3) Automated Light Guide Systems With (Qty 4) Color Touch Screen Display Contr | $ 3,100.00 |
| 141 | 5250 | Freestanding Modular Steel Structure (Pre-Bridge) With No Bridge or Hoist, Approx. Dims: 30' ft. L x 20' ft. Span x 13' ft. H. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525579. Main Assembly FL-Sub Assy. Line. Asset | $ 1,050.00 |
| 144 | 5250 | Stak + TH Solutions 9' ft. Multi-Position Balance Spreader Load Bar, 1300 lb./ 591 kg Max. With (Qty 8) Load Hooks. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525582. Main Assembly Floor. Asset Located at 1 | $ 425.00 |
| 145 | 5250 | Stak + TH Solutions 58" in. Multi-Position Balance Spreader Load Bar, 275 lb./ 125 kg Max. With (Qty 3) Load Hooks & Assorted Load Chains. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525583. Main Assembly Fl | $ 850.00 |
| 146 | 5250 | Stak + TH Solutions 58" in. Multi-Position Balance Spreader Load Bar, 275 lb./ 125 kg Max. With (Qty 3) Load Hooks & (Qty 4) 36" Load Cables. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525584. Main Assembly | $ 425.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---------|-------------|-------------|---|------------|
| 147 | 5250 | Fanuc Robot Corporation M-20iD 35 (Type A05B- 1228-B402) Automated Material Handling Robot System With Clinching Assembly Head, Riser Stand, Model M-20iD/ R-30iB Plus (Type A05B-2611-B322 Robot Controller System, sn# E22112840 And iPendant Controller. Da | $ | 5,602.50 |
| 148 | 5250 | Fanuc Robot Corporation M-20iD 35 (Type A05B- 1228-B402) Automated Material Handling Robot System With Clinching Assembly Head, Riser Stand, Model M-20iD/ R-30iB Plus (Type A05B-2611-B322 Robot Controller System, sn# E22212351 And iPendant Controller. Da | $ | 5,602.50 |
| 149 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B301) Automated Material Handling Dispensing Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, Dispense Head to Include (Qty 9) Viscotek Pree Flow Eco-PEN450 Dispensing Pens, (Qty | $ | 5,602.50 |
| 150 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B301) Automated Material Handling Dispensing Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, iPendant Controller, Dispense Head to Include (Qty 9) Viscotek Pree Flow Eco-PEN450 D | $ | 5,602.50 |
| 151 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B201) Automated Material Handling Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, Vacuum Picking Suction Head. Date of Manufacture 1-2022. ***AUCTIONEER NOTICE*** Removal Deadlin | $ | 5,602.50 |
| 152 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B201) Automated Material Handling Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, Vacuum Picking Suction Head. Date of Manufacture 10-2021. ***AUCTIONEER NOTICE*** Removal Deadli | $ | 5,602.50 |
| 153 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B201) Automated Material Handling Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, Vacuum Picking Suction Head. Date of Manufacture 10-2021. ***AUCTIONEER NOTICE*** Removal Deadli | $ | 5,602.50 |
| 154 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B201) Automated Material Handling Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, iPendant Controller, Vacuum Picking Suction Head. Date of Manufacture 4-2021. ***AUCTIONEER NOTI | $ | 5,602.50 |
| 155 | 5250 | Fanuc Robot Corporation SR-12i A (Type A05B-1118-B201) Automated Material Handling Robot System With Riser Stand, Fanuc R-30iB Compact Plus Robot Controller, iPendant Controller, Vacuum Picking Suction Head. Date of Manufacture 4-2021. ***AUCTIONEER NOTI | $ | 5,602.50 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 156 | 5418 | Viscotek Pree Flow Volumetric Dispensing System To Include Model EC200 eco-Flow Controller, Model Eco-PEN450 Dispensing Pen, Graco Supply Pump Station And Vevor Model XF180 Fume Extractor System. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd | $ 300.00 |
| 157 | 5250 | Automated Manufacturing Shuttle Conveyor System With Safety Fencing to Include Bleichert 5' x 32" in. Pellet Feed Section With 5' x 32" Scissor Lift Box Push Supply Load Section With Empty Pallet Return Section, (Qty 4) Bleichert 40" x 47" in. W Sections | $ 5,602.50 |
| 158 | 5250 | Fanuc Robot Corporation R-2000 iC/ 165F (Type A05B-1333-B201) Automated Six-Axis Material Handling Robot System With Model R-30iB Plus (Type A05B-2610-B022) System Controller, sn# E21332813 & iPendant Controller. Date of Manufacture 4-2021. ***AUCTIONEER | $ 5,602.50 |
| 159 | 5250 | Fanuc Robot Corporation R-2000 iC/ 165F (Type A05B-1333-B201) Automated Six-Axis Material Handling Robot System With Model R-30iB Plus (Type A05B-2610-B022) System Controller, sn# E22335409 & iPendant Controller. Date of Manufacture 4-2022. ***AUCTIONEER | $ 5,602.50 |
| 160 | 5489 | Dymax BlueWave FX-1250 UV- Light Cure System Cell To Include (Qty 4) High Intensity 2-Channel UV LED Epoxy Flood Curing Systems With (Qty 8) BlueWave FX-1250 Prime Cure Light Emitters. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - | $ 3,300.00 |
| 161 | 5388 | Dymax BlueWave FX-1250 High Intensity 2-Channel UV LED Epoxy Flood Curing System With (Qty 2) BlueWave FX-1250 Prime Cure Light Emitters And One Dymax Model SD-200 Digital Liquid Dispenser. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No E | $ 550.00 |
| 162 | 5489 | Dymax pn# 84027 (Lot of 4) FX-1250 5M Interconnect Cables, Type L & L. New - Unopened, Unused. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525627. Main Assy. FL Laser Weld Cell Area. Asset Located at 1414 Harbour Way | $ 50.00 |
| 163 | 5489 | Dymax pn# 84027 (Lot of 4) FX-1250 5M Interconnect Cables, Type L & L. New - Unopened, Unused. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525628. Main Assy. FL Laser Weld Cell Area. Asset Located at 1414 Harbour Way | $ 50.00 |
| 164 | 5278 | Viscotek Pree Flow (Lot of 3) Dispensing Controllers & Pen to Include (1ea) Model EC200 2.0 Touch Screen Dispense Controller, Model EC200k Dispense Controller And eco-PEN450 Dispensing Pen With Foot Pedal. ***AUCTIONEER NOTICE*** Removal Deadline is Nove | $ 325.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 165 | 5214 | IPG Photonics- Genesis P12559 104.75 KVA Class-1 Laser Welder Cell System. Date of Manufacture 1-2023. 480V, 3-Ph, 60Hz. System Control Cabinet With IPG Photonics Model LDD-700 Optics Module With Inline Process Monitor, IPG-Photonics- Lenovo Thinkstation | $ | 52,000.00 |
| 166 | 5214 | Donaldson- Torit DFEP4 7.5-HP Downflo Evolution Dust Collection System With Delta P Plus Downtime Clean controls. 208-460V, 3-Ph, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 15650729-L1-1. HIT# 2525597. Main Assy. | $ | 3,200.00 |
| 167 | 5337 | Keyence KE-M1 3-Axis Hybrid Laser Marker With System Controller And Fumex Fume Extractor System. Date of Manufacture 4-15-2022. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# KE-M1 01522-10. HIT# 2525601. Main Assy. FL Las | $ | 15,000.00 |
| 168 | 5250 | Mohawk Lifts TP-16-3SA 16,000 lb. Capacity Two Post Vehicle Lift, Electric Hydraulic. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# C2H130. HIT# 2525602. Main Assy. FL Laser Weld Cell Area. Asset Located at 1414 Harbour W | $ | 7,750.00 |
| 169 | 5250 | Kaeser AS 25T 25-HP Industrial Rotary Screw Air Compressor System With KCF25 Oil / Water Separator And Reservoir Tank. Date of Manufacture 7-2022. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 1936-8722929. HIT# 2525603. | $ | 9,250.00 |
| 182 | 5473 | CellBlock Fire Containment Systems Mobile Heavy Duty 2-Door Lithium- Ion Battery Storage Cabinet With Three Shelves And Two Locking Door Latches. Dims: 5' ft. x 35" d x 65" in. Tall. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptio | $ | 5,000.00 |
| 183 | 5175 | Mobile Heavy Duty Assembly Panel Fixture Transport Cart With Swivel & Height Adjust. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525617. Main Assembly Floor- MRB Cage. Asset Located at 1414 Harbour Way S #1901, Richmo | $ | 1,150.00 |
| 184 | 5132 | (Lot of 2) Mobile Hydraulic Lift Table Carts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525618. Main Assembly Floor- MRB Cage. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | | 275.00 |
| 185 | 5386 | (Lot of 13) Assorted Storage Racks & Utility Carts To Include (2) Heavy Duty Storage Racks, 6' ft. x 24" d x 78" in. H With (7) 1500 lb. Capacity Shelves, (5) Assorted Utility Carts, (5) Assorted Metro Type Storage Racks & Tote Rack. Contents Not Include | | 250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 186 | 5250 | (Lot of 4) Mobile Bench, Tool Boxes, Fan To Include (Qty 1) Mobile Husky 52" x 24" x Hand Crank Adjustable Height 2-Drawer Workbench With Magnification Lamp, (Qty 2) Uline 6-Drawer Mobile Toolboxes With Contents of Assorted Hand Tools, (Qty 1ea) 30" in. | $ | 750.00 |
| 187 | 5250 | Husky (1-Lot) Mobile 9-Drawer Workbench- Toolbox (46" L x 18" in. D) With Heavy Duty Pedestal Shop Fan. Toolbox New- Unused. Locked- No Key. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525621. Main Assy. FL - Outside | $ | 475.00 |
| 188 | 5347 | Star Industries 1395B Super Duty Lift-N-Tow Attachment. Max. Load Capacity: Receiver/Jib 3,000 lbs. Vertical Lift, Swivel Hook 10,000 lbs. Vertical Lift, Max. Gross Towing Weight 16,000 lbs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No | $ | 550.00 |
| 189 | 5250 | BYD (Shanghai) Co. LTD. DC080200-C03/AC480-IGBT-US Iron-Phosphate Battery Charger, 480V~24A/Phase, 60Hz, (3W+PE). As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# HBE200BB0713013-US480. HIT# 2525623. Main Assy. FL | $ | 325.00 |
| 190 | 5250 | EnerSys WG1-12--680 WorkHog Gold Series 24V Electric Lift Battery Charger. Input 240/480V, 1-Ph, 60Hz. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# FL24614. HIT# 2525624. Main Assy. FL -Inside Receiving Docks. | $ | 275.00 |
| 191 | 5250 | Heavy Duty Forklift Blade Extensions, 6' ft. x 7" in. With Holding Rack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525625. Main Assy. FL -Inside Receiving Docks. Asset Located at 1414 Harbour Way S #1901, Richmond, | $ | - |
| 192 | 5485 | Rover Trailers (Lot of 2) Heavy Duty 9' ft. x 4' ft. Two Axle Utility Trailers. Date of Manufacture 5-2024. GVWR: 14,000 lbs. Each Trailer Comes With Four New 235/80R 16 Radial Wheels & Tires Including Mobile Tire Racks, Two Fender Wheel Guards, Hub Dust | $ | 3,600.00 |
| 193 | 5485 | Rover Trailers (Lot of 5) Heavy Duty 9' ft. x 4' ft. Two Axle Utility Trailers. Date of Manufacture (3) 5-2024, (1) 4-2024, (1) 12-2023. GVWR: 14,000 lbs. With (Qty 20) New 235/80R 16 Radial Wheels & Tires, (Qty 10) Fender Wheel Guards, Hub Dust Caps, (Q | $ | 4,100.00 |
| 194 | 5250 | Rover Trailers (Lot of 5) Heavy Duty 9' ft. x 4' ft. Two Axle Utility Trailers. Date of Manufacture (1) 12-2023, (1) 8-2023, (3) 6-2023.GVWR: 14,000 lbs. Without Wheels & Tires, (Qty 8) Fender Wheel Guards, Hub Dust Caps, (Qty 5) 10-Ton Capacity Jack Ram | $ | - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 195 | 5250 | (1-Lot) Assorted Trailer Assembly Spares To Include (Qty 9) 10-Ton Capacity Jack Rams With Approx. 20 Crank Handles, (Qty 25) Hub Dust Caps & Approx. 16 Tongue Jack Reinforcement Weldments. (Contents of 5-Palletainrs) As Shown. ***AUCTIONEER NOTICE*** Re | $ 850.00 |
| 196 | 5250 | American Drill Bushing (ADB) 33614 (Lot of Approx. 150+) 360° Swivel Hoist Rings: 180° Pivot, Alloy Steel, Screw-On, 4,000 lb. Working Load Limit, Black. NEW- Unopened. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 25256 | $ 425.00 |
| 197 | 5250 | American Drill Bushing (ADB) 33614 (Lot of Approx. 150+) 360° Swivel Hoist Rings: 180° Pivot, Alloy Steel, Screw-On, 4,000 lb. Working Load Limit, Black. NEW- Unopened. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 25256 | $ 600.00 |
| 198 | 5250 | Gorilla Automotive Products 90087B (Lot of Approx. 200+) 1/2" in. O.E Acorn Lug Nuts. Packs of Four. New- Unused- Unopened Packages. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525636. Main Assy. Floor Trail | $ 550.00 |
| 199 | 5250 | Wallace Forge 909330 (MS 26 32) (Lot of 50) Pintle Tow Rings. Rated GTW 25,000 lbs., VL 6,000- lbs. Forged 3" inch I.D. x 1-3/8" inch. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525637. Main Assy. Floor Trailer Stora | $ 700.00 |
| 200 | 5250 | (Lot of Approx. 650+) 6.5" in. x.625-11 Hex Screws, ZP-STL. New- Unused Supply Inventory. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525638. Main Assy. Floor Trailer Storage Area. Asset Located at 1414 Harbour Way S | $ 70.00 |
| 201 | 5250 | Ultra Motor Sports T226-6681SB (Lot of 10) Ultra Motor Sports Trailer Wheels. NEW- Unused. Size: 16 x 6.5, CDP: 8- 6.5, CB: 125mm, Offset: +0mm, Finish: Satin Black. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525639. | $ 1,350.00 |
| 203 | 5250 | MasterMover MasterTug MT800+ Industrial Electric Tug with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004862. HIT# 2487532. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond | $ 4,600.00 |
| 204 | 5250 | MasterMover MasterTug MT800+ Industrial Electric Tug with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004853. HIT# 2487533. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond | $ 4,600.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 205 | 5250 | MasterMover MasterTug MT800+ Industrial Electric Tug with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004564. HIT# 2487534. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond | $ | 4,600.00 |
| 206 | 5250 | MasterMover MasterTug MT800+ Industrial Electric Tug with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004861. HIT# 2487535. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond | $ | 4,600.00 |
| 207 | 5306 | Big Joe E-30 Electric Pallet Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 4321206562. HIT# 2487536. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 2,100.00 |
| 208 | 5028 | Uline H-2570S-Y Flammable Liquid Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487537. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 140.00 |
| 209 | 5175 | Uline H-2570S-Y Flammable Liquid Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487538. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 210 | 5250 | Cart Caddy 36V Power Trailer Mover 6K with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n#324858. HIT# 2487539. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,600.00 |
| 211 | 5250 | Cart Caddy 36V Power Trailer Mover 6K with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 326091. HIT# 2487540. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,600.00 |
| 212 | 5250 | Cart Caddy 36V Power Trailer Mover 6K with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 324866. HIT# 2487541. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,600.00 |
| 213 | 5418 | Air Science P5-24-HEAD-A Fume Hood. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# PB001456. HIT# 2487542. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 214 | 5345 | Buehler IsoMet High Speed Pro Precision Cutter. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# ISHS-0000889. HIT# 2487543. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 8,750.00 |
| 215 | 5057 | Buehler AutoMet 250 Semi-Automatic Grinder-Polisher with MicroCut Discs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# A25P-00642. HIT# 2487544. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, | $ | 11,500.00 |
| 216 | 5334 | Standridge Granite Table. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# Q-48-22. HIT# 2487545. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 550.00 |
| 217 | 5175 | Uline H-2218S-Y Flammable Liquid Storage Cabinet (does not include contents). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487546. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA | $ | 130.00 |
| 218 | 5250 | Avtron LPH100/DE4963 Portable Resistive Load Bank. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 2516. HIT# 2487547. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,800.00 |
| 219 | 5012 | Uline H-4175S-Y; H-1563S-Y Lot: (2) Flammable Liquid Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487548. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 300.00 |
| 220 | 5444 | Uline H-1563S-Y Flammable Liquid Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487549. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 140.00 |
| 221 | 5477 | MasterMover MasterTug MT800+ Industrial Electric Tug with Battery. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004863. HIT# 2487550. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond | $ | 3,500.00 |
| 222 | 5250 | MasterMover MasterTug MT800+ Industrial Electric Tug. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004859. HIT# 2487551. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,100.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 223 | 5093 | MasterMover MasterTug MT800+ Industrial Electric Tug. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004858. HIT# 2487552. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,200.00 |
| 224 | 5093 | MasterMover MasterTug MT800+ Industrial Electric Tug. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MM004860. HIT# 2487553. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,400.00 |
| 225 | 5250 | JagCo Portable Platform Ladder-750 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487554. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 300.00 |
| 226 | 5250 | JagCo Portable Platform Ladder-750 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487555. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 275.00 |
| 227 | 5250 | Portable Platform Ladder. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487556. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 228 | 5250 | Uline H-5439 63" Lift Electric Straddle Stacker. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 25220600109. HIT# 2487557. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 2,500.00 |
| 229 | 5250 | Uline H-5439 63" Lift Electric Straddle Stacker. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 25220300276. HIT# 2487558. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 2,500.00 |
| 230 | 5250 | Uline H-2218S-Y Flammable Liquid Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487559. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 150.00 |
| 231 | 5250 | Veefil TRI153-RTM-02 Electric Vehicle Fast Charging Dual Port Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 2022-04. HIT# 2487560. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richm | $ | 13,500.00 |



## Moxion
## Sales Recap

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 232 | 5250 | Veefil TRI153-RTM-02 Electric Vehicle Fast Charging Dual Port Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 2022-09. HIT# 2487561. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richm | $ | 12,500.00 |
| 233 | 5250 | FU-AN3-80-VB Lot to include (2) EV Charging Stations. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487562. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,550.00 |
| 234 | 5250 | Autel Electric Vehicle Fast Charging Dual Port Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487563. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 12,500.00 |
| 235 | 5250 | Autel Electric Vehicle Fast Charging Dual Port Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487564. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 11,500.00 |
| 236 | 5250 | Autel Electric Vehicle Fast Charging Dual Port Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487565. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 12,500.00 |
| 237 | 5386 | Sports Craft Folding Ping Pong Table with (2) Paddles. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487566. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 90.00 |
| 238 | 5250 | Raise3D, Inc. Pro2 Plus 3D Printer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 10152121044. HIT# 2487567. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,250.00 |
| 239 | 5250 | Autel MaxiCharger DC Compact Electric Vehicle Charger. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# DL4040B1GP6C000280. HIT# 2487568. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmon | $ | 8,250.00 |
| 240 | 5500 | NHR 9300; 9430 Lot to include (1) High-Voltage Battery Test System with (1) 4-Quadrant AC Load. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 22549CE. HIT# 2487569. Loc: Building 1: Machine Shop. Asset Located at 1414 Ha | $ | 125,000.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 241 | 5250 | Maddox MIT-DRY-136-M Industrial Transformer with Eaton Safety Switch. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 23-04-22-80799A. HIT# 2487570. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1 | $ | 4,600.00 |
| 242 | 5250 | Eagle Eye Power Solutions LB-480-200kW 3 Phase Automatic Load Bank. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 2103003. HIT# 2487571. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richm | $ | 16,500.00 |
| 244 | 5500 | AeroVironment MT-30 Dual Channel Cycling Station with Laptop. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# MT3004102018. HIT# 2487573. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmo | $ | 8,000.00 |
| 245 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487574. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |
| 246 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487575. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 475.00 |
| 247 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487576. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 475.00 |
| 248 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487577. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 475.00 |
| 249 | 5250 | Dougal's Machine & Engineering Mobile Panel Fixture Cart with Swivel and Height Adjust. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487578. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Ri | $ | 1,800.00 |
| 250 | 5250 | Dougal's Machine & Engineering Mobile Panel Fixture Cart with Swivel and Height Adjust. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487579. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Ri | $ | 1,700.00 |
| 251 | 5250 | Dougal's Machine & Engineering Mobile Panel Fixture Cart with Swivel and Height Adjust. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487580. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Ri | $ | 1,800.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 252 | 5250 | Dougal's Machine & Engineering Mobile Panel Fixture Cart with Swivel and Height Adjust. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487581. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Ri | $ | 1,900.00 |
| 253 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487582. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 475.00 |
| 254 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487583. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 475.00 |
| 255 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487584. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 275.00 |
| 256 | 5250 | Stak Trailer Assembly Dolly. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487585. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 275.00 |
| 257 | 5250 | Magliner Lift Plus Electric Lift. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487586. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 550.00 |
| 258 | 5464 | Markforged X7 3D Printer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 21450012211002108. HIT# 2487587. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 21,000.00 |
| 259 | 5175 | International 10-Drawer Mobile Workbench with assorted tolls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487588. Loc: Building 2. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 2,200.00 |
| 262 | 5199 | Uline H-1564S-Y Flammable Liquid Storage Cabinet ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487591. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 263 | 5306 | Safco Lot to include (4) 5-Drawer Steel Flat Cabinets. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487592. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 275.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 264 | 5250 | Uline Mobile Storage Cabinet to include assorted Electrical components. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487593. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94 | $ | 70.00 |
| 265 | 5250 | Electronic Hot Plate. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 2022302198135. HIT# 2487594. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 60.00 |
| 266 | 5017 | Weller WXR 3/WXsmart Lot to include (1) 3-Channel Rework Station with Electric Soldering Iron Station and (1) 2-Channel Soldering Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 148,166. HIT# 2487595. Loc: Buildin | $ | 2,100.00 |
| 267 | 5250 | Amscope Microscope with Stand. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487596. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 350.00 |
| 268 | 5403 | Bench-Tek Lot: (2) Workbenches w/ (2) Hight Adjustable Chairs and assorted Electrical components. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487597. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S | $ | 950.00 |
| 269 | 5205 | Leica S9D Lot to include (1) StereoZoom Microscope, (1) LG Monitor, (1) Work Table, (1) Office Chair without Arms. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 10450815. HIT# 2487598. Loc: Building 1: Warehouse. Asset L | $ | 1,100.00 |
| 270 | 5357 | Milwaukee Mobile 2-Drawer Steel Work Cart with assorted Tools. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487599. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 271 | 5250 | Uline Mobile 11-Drawer Tool Cabinet with assorted tools. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487600. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 272 | 5501 | Leica DM2700 M Optical Microscope w/ Laptop, Table and Hight Adjustable Chair. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 547848. HIT# 2487601. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800 | $ | 1,450.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 273 | 5447 | Uline Quality Cabinet to include assorted Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487602. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 20.00 |
| 274 | 5250 | Office Furniture to include (1) Height Adjustable Standing Desk, (2) HP Monitors, (1) File Cabinet, (1) Keyboard. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487603. Loc: Building 1: Warehouse. Asset Located at 1414 H | $ | 225.00 |
| 275 | 5250 | Primecom.Tech FU-AN3-80-VB EV Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487604. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 550.00 |
| 276 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487605. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 277 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487606. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 278 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487607. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 279 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487608. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 280 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487609. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 281 | 5250 | Milwaukee Lot to include (3) Rapid Chargers for M18 and M12. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487610. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 282 | 5250 | Milwaukee M18 Red Lithium Lot to include (1) Red Lithium Batteries. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487611. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 1,050.00 |
| 287 | 5250 | Packing Station to include (1) 72x30 Packing Table, (2) ViewSonic Monitors, (1) Hight Adjustable Office Chair, and (2) File Cabinets. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487616. Loc: Building 1: Warehouse. Ass | $ | 110.00 |
| 288 | 5250 | Uline 96 x 36" Workstation Table. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487617. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 289 | 5250 | Inscale IN7620 Class lll Floor Scale. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 34IN1022426. HIT# 2487618. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 650.00 |
| 290 | 5250 | Assorted Shipping/Packing Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487619. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 150.00 |
| 291 | 5250 | Uline Lot to include (2) Packing Tables. (1) 60 x 24", (1) 36 x 34". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487620. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 225.00 |
| 292 | 5250 | Uline Packing Table, 60 x 36". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487621. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 225.00 |
| 293 | 5250 | Honey Well Eyewash Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487622. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 60.00 |
| 296 | 5250 | Packing Station to include (1) Electric Height Adjustable Packing Table, (1) ViewSonic Monitor, (1) Hight Adjustable Office Chair, (1) File Cabinet, (1) Zebra ZT230 Printer, Shipping Supplies (Plus More). ***AUCTIONEER NOTICE*** Removal Deadline is Novem | $ | 175.00 |
| 297 | 5250 | Lot to include (2) Tool Benches with Monitors and Assorted Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487626. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804 | $ | 300.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 298 | 5250 | VWR 1565 Dual Stacked Incubator. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 0800793. HIT# 2487627. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 110.00 |
| 299 | 5250 | Jefferson Electric 423 Series Mobile Power Transformer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 065. HIT# 2487628. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,600.00 |
| 300 | 5006 | Lot to include Welding Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487629. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 301 | 5175 | LG LG 65UL3J-E Large Format Monitor on Flat Panel Cart. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 308MXLS9S104. HIT# 2487630. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94 | $ | 325.00 |
| 302 | 5175 | Samsung UN65AU8000FXZA Large Format Monitor on Flat Panel Cart. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# OBRF3CCW200647B. HIT# 2487631. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Rich | $ | 225.00 |
| 304 | 5091 | Lot to include (6) Industrial Floor Racks with assorted Loose Steel Fasteners Nuts, Bolts, Screws, Washers (Plus More). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487633. Loc: Building 1: Warehouse. Asset Located at | $ | 350.00 |
| 305 | 5250 | Samsung Lot to include (5) Industrial Floor Racks with assorted Loose Steel Fasteners Nuts, Bolts, Screws, Washers (Plus More). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487634. Loc: Building 1: Warehouse. Asset Loc | $ | 225.00 |
| 306 | 5142 | Uline H-5442 Heavy Duty Scissor Lift Truck. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# G2207388. HIT# 2487635. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 250.00 |
| 307 | 5403 | Uline H-6754, H-1487 Lot of (2) Lift Tables consisting of (1) 1,100 lb. Capacity and (1) 1100 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487636. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour | $ | 250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 308 | 5250 | DeWalt Portable Air Compressor with Automatic Handheld Inflator. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487637. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 90.00 |
| 309 | 5250 | Lot to include (5) Assorted Laptops. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487638. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ - |
| 310 | 5250 | Lot to include (5) Assorted Laptops. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487639. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ - |
| 311 | 5250 | Lot to include (5) Assorted Laptops. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487640. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ - |
| 312 | 5250 | Lot to include (4) Assorted Laptops. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487641. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 2,100.00 |
| 313 | 5386 | Adam Marshall Lot to include (11) Adjustable Height Mechanic Seats. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487642. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 200.00 |
| 314 | 5107 | FireKing 25 Lot of (3) Fire Resistant File Cabinets, Dimensions 32"x18"x53 (No Key Found). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478861. Loc: Building 2 Offices. Asset Located at 1414 Harbour Way S #1901, Richmo | $ 110.00 |
| 315 | 5107 | FireKing 25 Lot of (3) Fire Resistant File Cabinets, Dimensions 32"x18"x53 (No Key Found). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478862. Loc: Building 2 Offices. Asset Located at 1414 Harbour Way S #1901, Richmo | $ 110.00 |
| 316 | 5337 | Medify Air MA-112 Pallet of (6) Air Purifiers, 120v, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478863. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 600.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 317 | 5250 | Avantco UC-F-120-A Air Cooled Undercounter Full Cube Ice Machine. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478864. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 318 | 5189 | Avantco UC-F-120-A Air Cooled Undercounter Full Cube Ice Machine w/ Legs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478865. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 300.00 |
| 319 | 5250 | Lot of (2) Assorted Space Heaters. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478866. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 320 | 5137 | Sportsroyals Power Tower Multipurpose Workout Equipment. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478867. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 10.00 |
| 321 | 5250 | Craftsman Lot of (1) 6-Drawer Rolling Toolbox w/ (1) 4-Drawer Toolbox and (1) 3-Drawer Toolbox. Includes Contents of Assorted Hand Tools and Accessories (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 247 | $ | 375.00 |
| 322 | 5250 | Rolling 5-Drawer Toolbox w/ Contents Consisting of: Bolts, Nuts, Washers, Measuring Tape, Assorted Hand Tools, etc. (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478869. Loc: Building 2 Maintenance. As | $ | 90.00 |
| 323 | 5076 | Whirlpool WHB27S Undercounter Beverage Cooler. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478870. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 80.00 |
| 324 | 5175 | Lot of (2) 2-Door Rolling Storage Cabinets w/ Maintenance Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478871. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond | $ | 200.00 |
| 325 | 5250 | JustRite Sure-Grip EX 45 Gallon Flammable Storage Cabinet (Please Note: Contents Not Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478872. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #190 | $ | 200.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 326 | 5385 | Powertec BS900 9" Benchtop Band Saw, 120v, 2.5A, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2478873. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 120.00 |
| 327 | 5107 | Rigid BS14002 Benchtop Band Saw w/ Stand. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# BS092905779. HIT# 2478874. Loc: Building 2 Maintenance. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 328 | 5214 | Cleco CTBAW213 Lot of (3) CellTek Right Angle Cordless Nutrunners. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482800. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 1,300.00 |
| 329 | 5250 | Gesipa Accubird Flexible Assembly Cordless Riveting Tool w/ Charger, Battery and Tool Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482801. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Ric | $ | 275.00 |
| 330 | 5314 | Weller WE 1010 Lot of (2) Soldering Stations w/ (1) Education Kit (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482802. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 9 | $ | 225.00 |
| 331 | 5250 | Milwaukee SDS Plus 1-Inch Corded Rotary Hammer With Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# G43BD220207684. HIT# 2482803. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 9480 | $ | 80.00 |
| 332 | 5250 | Milwaukee/Black&Decker Lot of (4) Assorted Hand Drills and (1) Heat Gun. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482804. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 250.00 |
| 333 | 5250 | Milwaukee Lot of Assorted Battery Chargers and Batteries, Including Milwaukee M12, M18 And M4. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482805. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Ric | $ | 225.00 |
| 334 | 5250 | Milwaukee Sawzall Corded Reciprocating Saw With Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482806. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 335 | 5004 | Milwaukee Packout 15-Inch Toolbag w/ Hand Tool Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482807. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 225.00 |
| 336 | 5291 | Milwaukee Packout 15-Inch Toolbag. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482808. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 337 | 5250 | Milwaukee Lot of (2) Pry Bar Sets Ranging From 8"-24" Length. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482809. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 140.00 |
| 338 | 5250 | Lot of Assorted Wire Maintenance Equipment Consisting of: (1) Megger Insulation Tester Kit, (1) Megger m# MIT300 Insulation and Continuity Tester and (1) Haisstronica Crimping Tool (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22 | $ | 110.00 |
| 339 | 5113 | Milwaukee Packout 15-Inch Toolbag w/ Hand Tool Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482811. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 175.00 |
| 340 | 5250 | Milwaukee Packout 15-Inch Toolbag w/ Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482812. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 100.00 |
| 341 | 5250 | Milwaukee Packout 15-Inch Toolbag. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482813. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 342 | 5250 | Milwaukee Packout 15-Inch Toolbag. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482814. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 343 | 5250 | Milwaukee Packout 15-Inch Toolbag w/ Hand Tool Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482815. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---------|-------------|-------------|---|-------------|
| 344 | 5451 | Milwaukee Lot of (3) Pairs of Stabilizer Performance Knee Pads. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482816. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 345 | 5250 | Big Red Jacks 20-Ton Hydraulic Bottle Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482817. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 25.00 |
| 346 | 5076 | Milwaukee Battery Operated Contractable Floodlight. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482818. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 175.00 |
| 347 | 5012 | Milwaukee Battery Operated Contractable Floodlight. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482819. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 175.00 |
| 348 | 5199 | Lot of (2) Assorted Sledgehammers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482820. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 50.00 |
| 349 | 5091 | Lot of (2) Assorted Floor Scrapers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482821. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 50.00 |
| 350 | 5291 | Lot of (3) Assorted Bolt Cutters. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482822. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 40.00 |
| 351 | 5199 | Central Machinery Lot Consisting of (1) 8" Table Vice and (1) 1-Ton Benchtop Arbor Press. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482823. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richm | $ | 175.00 |
| 352 | 5326 | Lot Consisting of (1) Socket Set and (1) Mitutoyo Bore Gauge Set. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482824. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 353 | 5250 | Lot of (2) Wood Top Workstations w/ 120v Outlets and Undercounter Drawers (Please Note: Contents Not Included, Workbenches Only). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions, Workbenches Only). HIT# 2482825. Loc: Building 1 Warehouse. Asset Lo | $ | 250.00 |
| 354 | 5113 | Brady M210 Handheld Label Printer w/ Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482826. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 130.00 |
| 355 | 5291 | Lot of Assorted Drill Bits w/ Cases. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482827. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 356 | 5137 | Milwaukee Small Angle Grinder 4.5" Corded Small Angle Grinder w/ Toolbag. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482828. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 357 | 5347 | Milwaukee Small Angle Grinder 4.5" Corded Small Angle Grinder w/ Toolbag. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482829. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 358 | 5113 | Milwaukee Deep Cut Band Saw 5" Portable Battery Powered Band Saw. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# F83CL222400374. HIT# 2482830. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, | $ | 300.00 |
| 359 | 5334 | Milwaukee Deep Cut Band Saw 5" Portable Corded Band Saw. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482831. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 360 | 5004 | Milwaukee Deep Cut Band Saw 4" Portable Battery Powered Band Saw. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482832. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 175.00 |
| 361 | 5105 | Milwaukee 2441-20 M12 10oz Battery Operated Caulk Gun (NEW IN BOX) w / (10) Tubes Of Caulk. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482833. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Ric | $ | 90.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 363 | 5250 | Milwaukee 1441-20 Lot of (2) 10oz Battery Operated Caulk Guns. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482835. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ - |
| 364 | 5347 | Lot of Assorted Caulk Guns (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482836. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 50.00 |
| 365 | 5250 | Cleco CBLA403 Lot Consisting of (5) Battery Operated Right Angle Nutrunners w/ Wi-Fi Capability and Digital Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482837. Loc: Building 1 Warehouse. Asset Located at 141 | $ 1,050.00 |
| 366 | 5250 | Cleco CBLA403 Lot Consisting of (5) Battery Operated Right Angle Nutrunners w/ Wi-Fi Capability and Digital Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482838. Loc: Building 1 Warehouse. Asset Located at 141 | $ 1,050.00 |
| 367 | 5236 | Atlas Copco Varies Lot Consisting of (9) Assorted Right Angle Nutrunners w/ Wi-Fi Capability and Digital Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482839. Loc: Building 1 Warehouse. Asset Located at 1414 H | $ 20,000.00 |
| 368 | 5214 | Cleco CTBPw15Q Lot of (4) CellTek Cordless Electric Nutrunners w/ Wi-Fi Capability and Digital Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482840. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way | $ 1,100.00 |
| 369 | 5214 | Cleco CTBPw15Q Lot of (4) CellTek Cordless Electric Nutrunners w/ Wi-Fi Capability and Digital Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482841. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way | $ 1,200.00 |
| 370 | 5250 | Contents of Pallet Consisting of Assorted Hand Tools and Accessories. Consisting of: Mallets, Pliers, Screwdrivers, Tape Measure, Bar Clamp, Nut Drivers, etc. (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HI | $ 175.00 |
| 371 | 5214 | Milwaukee M18 6 Pack M18 Charging Station w/ (6) M18 Batteries. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482843. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 425.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 372 | 5113 | Milwaukee M18/M12 6 Pack M18/M12 Charging Station w/ (3) M18 Batteries and (3) M12 Batteries. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482844. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, R | $ | 325.00 |
| 373 | 5076 | Milwaukee M18/M12 Lot of (6) M18/M12 Charging Stations (No Batteries Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482845. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94 | $ | 80.00 |
| 374 | 5056 | Varies Lot of (7) Assorted Hand Tool Battery Charging Stations w/ 2 Batteries (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482846. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, | $ | 200.00 |
| 375 | 5134 | Milwaukee 2792-20 Portable Corded Radio/1-Port M18 Charging Station, 120v. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482847. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 376 | 5101 | Kennedy 6-Drawer Rolling Toolbox w/ Contents Consisting of: Wrenches, Screw Drivers, Hex Keys, Hammers and Channel Locks (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482848. Loc: Building 1 Warehouse. | $ | 325.00 |
| 377 | 5250 | Kennedy 6-Drawer Rolling Toolbox w/ Contents Consisting of: Wrenches and Needle Nose Pliers (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482849. Loc: Building 1 Warehouse. Asset Located at 1414 Harbou | $ | 300.00 |
| 378 | 5101 | Kennedy 6-Drawer Rolling Toolbox w/ Contents Consisting of: Screwdrivers, Locking Pliers and Wrenches (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482850. Loc: Building 1 Warehouse. Asset Located at 1 | $ | 275.00 |
| 379 | 5294 | Uline Rack w/ Contents Consisting of Assorted Maintenance Supplies, Zebra Label Printers, Scotch Tap and Spare Wire (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482851. Loc: Building 1 Warehouse. Asse | $ | 1,050.00 |
| 380 | 5113 | Lot of (2) Uline Racks, (1) Cart and (1) 2-Door Storage Cabinet w/ Electrical Cable Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482852. Loc: Building 1 Warehouse. Asset Located at 1414 Harbo | $ | 850.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 381 | 5113 | Lot of (3) Uline Racks w/ Maintenance Supplies. Contents Consisting of: (1) Keyence m# SR-5000W Barcode Scanner (New In Box), (2) Keyence Mounting Accessories, (6) 10-Packs of Furniture Straps, (8) Single-Port Motorola Radio Chargers, DeWalt Shop Vac, As | $ | 3,000.00 |
| 382 | 5006 | Uline 11-Drawer Parts Storage Cabinet, Dimensions 28" x40" x61" w/ Contents Consisting of: Air Fittings, Pipe Nipples, Electrical Fittings and Concrete Anchors (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. H | $ | 1,300.00 |
| 383 | 5250 | Uline 11-Drawer Parts Storage Cabinet, Dimensions 28" x40" x61" w/ Contents Consisting of: Brady Labels, Hand Tools, Tap/Die Sets, Feeler Gauges, Grinding Wheels and Wire Brushes (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd | $ | 1,500.00 |
| 384 | 5386 | Lot of (3) Housings w/ Assorted Wire Spool (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482856. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 300.00 |
| 385 | 5250 | (1) 120-Slot Small Parts Cabinet w/ Contents of Assorted Fasteners (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482857. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, | $ | - |
| 386 | 5250 | Lot of (9) 4-Slot12" Parts Drawer Cabinets and (2) 3-Slot Microbit Cabinets W/ Content Consisting of Assorted Fasteners, Fixtures, End Mills, Drill Bits and (2) Wire Spools (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No | $ | 1,250.00 |
| 387 | 5452 | 3M DBI Sala Lot of (4) Maintenance Harnesses w/ Accessories (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482859. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 9480 | $ | 140.00 |
| 388 | 5200 | Atlas Copco Lot of (6) 14v Battery Chargers w/ (12) 14v Hand Tool Batteries. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482860. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804 | $ | 325.00 |
| 389 | 5236 | Atlas Copco Lot of Assorted Batteries and Chargers. Consisting of (5) Flex Chargers, (4) 14v Batteries and (2) 36v Batteries. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482861. Loc: Building 1 Office. Asset Located a | $ | 1,000.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 390 | 5418 | Atlas Copco Power Focus 8 Wi-Fi Access Point For Atlas Copco Power Tools, Connects With Up To 25 Tools Simultaneously. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# C5640135. HIT# 2482862. Loc: Building 1 Office. Asset Lo | $ | 5,000.00 |
| 391 | 5278 | Lot of (5) Rolling 2-Door Cabinets w/ Maintenance Supplies Contents Consisting of: Hand Tools, Safety Tape and Glue (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482863. Loc: Building 1 Office. Asset L | $ | 750.00 |
| 392 | 5175 | Lot of (3) 2-Door Cabinets w/ Contents Consisting of Electrical Components, Label Printing Supplies and Assorted Maintenance Accessories (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482864. Loc: Build | $ | 325.00 |
| 402 | 5250 | Lot of (2) Rolling Shelving Carts w/ Contents Consisting Of: Assorted Electrical Components and Fasteners (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482874. Loc: Building 1 Warehouse. Asset Located | $ | 225.00 |
| 403 | 5250 | Lot of (3) Assorted Rolling Shelving Carts w/ Contents Consisting of Construction Materials, Fastener and Electrical Components (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482875. Loc: Building 1 War | $ | 700.00 |
| 404 | 5458 | Lot of (2) Assorted Rolling Shelving Carts w/ Contents Consisting of Construction Materials and Electrical Components (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482876. Loc: Building 1 Warehouse. As | $ | 800.00 |
| 405 | 5458 | Lot of (3) Shelving Carts w/ Contents Including (8) New TC Chargers, 6.6 kW, Onboard Charger Systems (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482877. Loc: Building 1 Warehouse. Asset Located at 14 | $ | 1,550.00 |
| 406 | 5334 | Lot of (2) Rolling Carts w/ Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482878. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 407 | 5250 | Lot of (2) Modular Shelving Units w/ Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482879. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 10.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 408 | 5458 | Lot of (3) Rolling Carts w/ Contents Consisting of: Fans and Brackets (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482880. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmon | $ 1,050.00 |
| 409 | 5386 | Lot of (3) Modular Rolling Carts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482881. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 10.00 |
| 410 | 5250 | Lot of (8) Assorted Rolling Carts w/ Bracketing Contents (Please Inspect) *Please Note: Grey Moxion Brand Top Panels Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482882. Loc: Building 1 Warehouse. Asset | $ - |
| 411 | 5250 | Lot of (6) Panel Carts (Please Note: Contents Not Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482883. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 200.00 |
| 412 | 5458 | Lot of (6) Rolling Carts w/ Contents Consisting of Electrical Components, Construction Materials and Fasteners (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482884. Loc: Building 1 Warehouse. Asset Loc | $ 2,200.00 |
| 413 | 5458 | Lot of (4) Modular Rolling Parts Shelves w/ Contents Consisting of Fasteners and Construction Materials (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482885. Loc: Building 1 Warehouse. Asset Located at | $ 1,100.00 |
| 414 | 5101 | Lot of (2) Welding/Assembly Tables W/ Mounted Rotating Fixture. Dimensions of Tables: 72" x30" x32". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482886. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S # | $ 900.00 |
| 415 | 5107 | Lot of (2) Welding Tables. Dimensions: 60" x20" x36" and 48" x36" x32" (Please Note: Contents Not Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482887. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour | $ 500.00 |
| 416 | 5107 | Lot of (2) Welding Tables w/ Aluminum Surface Mounts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482888. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 450.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 417 | 5458 | Lot of (9) Assorted Wood Surface Workstations, Including Some Contents. Does NOT Include Mounted Monitors, Computers and Scanners. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482889. Loc: Building 1 Warehouse. Asset L | $ | 3,100.00 |
| 418 | 5214 | Estic eh2-ht50-000NWN-E Cart Equipped w/ Hand Nutrunner, Controller and 25' Cord Reel. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482890. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond | $ | 275.00 |
| 419 | 5214 | Estic eh2-ht50-000NWN-E Cart Equipped w/ Hand Nutrunner, Controller and 25' Cord Reel. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482891. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmond | $ | 275.00 |
| 420 | 5489 | Sturtevant Richmont Global 400 (10497) Wireless Torque Error Proofing System/Controller. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482892. Loc: Building 1 Warehouse. Asset Located at 1414 Harbour Way S #1901, Richmo | $ | 275.00 |
| 421 | 5381 | Keysight 34461A 6.5 Digit Multimeter, 100-120/220-240v. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482893. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 550.00 |
| 422 | 5105 | Keithley 2230-30-1 Triple Channel DC Power Supply w/ (2) 30v/1.5A and (1) 6v/5A Channels. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482894. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond | $ | 550.00 |
| 423 | 5334 | BK Precision 9185B DC Power Supply, 0-400v, .5A/400-600V .35A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482895. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 550.00 |
| 424 | 5250 | Keysight 34450A 5.5 Digit Multimeter w/ OLED Display. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482896. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 375.00 |
| 425 | 5166 | BK Precision 9129B Triple Output DC Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470G23121. HIT# 2482897. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 425.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 426 | 5250 | Hioki 3157-01 AC Grounding HiTester, 100-120v, 200-240v, VAC Switching. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482898. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 200.00 |
| 427 | 5403 | Hioki RM3545 Resistance Meter, Multi-Channel, 6.5 Digits. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482899. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 1,500.00 |
| 428 | 5250 | Hioki BT35634 1000v Maximum Battery HiTester. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482900. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 429 | 5250 | Hioki BT3563A 300v Maximum Battery HiTester. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482901. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 430 | 5250 | Riden RD6018 Lot of (2) DC Step Down Voltage Power Supplies, 60v. 12A Output. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482902. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 425.00 |
| 431 | 5250 | Riden RD6024 Lot of (2) DC Step Down Voltage Power Supplies, 60v 24A (1) and 12A (1) Output. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482903. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richm | $ | 425.00 |
| 432 | 5115 | Allen Bradley Stratix 5400 Industrial 3-Layer Managed Switching Module w/ Wanptek DPS 3010U DC Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482904. Loc: Building 1 Office. Asset Located at 1414 Harbour Wa | $ | 400.00 |
| 433 | 5367 | Pickering LXI 4 Port Testing/Interface Module. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482905. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 650.00 |
| 434 | 5334 | Hioki 3153 Automatic Insulation/Withstanding HiTester 5000V, AC/DC Withstand Test, 50 to 1,200V Insulation Test. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482906. Loc: Building 1 Office. Asset Located at 1414 Harbou | $ | 1,250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 435 | 5250 | Lot of Assorted Digital Meters and Accessories Consisting of: (1) EXTECH m# 380580 Digital Milliohm Meter, (1) Orion Tap Validation Tool, (1) CEM m# DT-5302 Milliohm Meter, (1) Fluke m# 87 Multimeter, (1) Fluke m# 325 Clamp Meter, (1) EXTECH Sound Level | $ | 650.00 |
| 436 | 5189 | Zebra ZT231 Direct Thermal/Thermal Transfer Printer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482908. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 200.00 |
| 437 | 5214 | Zebra ZT231 Direct Thermal/Thermal Transfer Printer. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482909. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 438 | 5381 | Zebra ZT231 Direct Thermal/Thermal Transfer Printer w/ Start zcM0800 Electric Tape Dispenser. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482910. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Rich | $ | 110.00 |
| 439 | 5386 | Vevor MH-020S 120W Ultrasonic Cleaner 3- Liter Capacity, 100-120v, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 2309237323B0092. HIT# 2482912. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Rich | $ | 100.00 |
| 440 | 5498 | Grabo Grabo Pro Handheld Vacuum Lifter, 375 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482913. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 441 | 5385 | Sperian Lot of (3) Eye Wash Stations Including (1) Fendall Pure Flow 1000 and (2) 12 Gallon Eye Wash Stations. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482914. Loc: Building 1 Office. Asset Located at 1414 Harbour | $ | 100.00 |
| 442 | 5386 | Contents of Room Consisting of Protective Gear and Assorted Supplies (Please Inspect). *Please Note: Eye Wash Stations Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482915. Loc: Building 1 Office. Asset L | $ | 130.00 |
| 443 | 5166 | Ni Pxle-1088 4 Slot Module Housing Chassis. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482916. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 4,800.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 444 | 5250 | Tekpower TP3030E Switching Mode Power Supply, Max Output: 0-30A, 0-30v. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 874968. HIT# 2482917. Loc: Building 1 Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 9 | $ 100.00 |
| 445 | 5334 | Milwaukee 4272-21 Portable Electromagnetic Drill Press. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# G84AD213699231. HIT# 2482918. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 948 | $ 550.00 |
| 446 | 5477 | Big Red Jacks T70401S 4-Ton Hydraulic Ram System. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482919. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 60.00 |
| 447 | 5250 | Contents of Shelf Consisting of Assorted Thread Setters, Grease Guns, Partially Complete Sets of Hand Tool Attachments, Bits and Accessories. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482920. Loc: Building 1 Machine | $ - |
| 448 | 5250 | Contents of Shelf Consisting of Assorted Battery Operated Drilling, Riveting Hand Tools, Battery Chargers and Batteries (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482921. Loc: Building 1 Machine Sho | $ - |
| 449 | 5250 | Contents of Shelf Consisting of Assorted Handheld/ Benchtop Cutting Equipment (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482922. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #19 | $ - |
| 450 | 5250 | GearWrench Benchtop Toolbox w/ Wrench and Socket Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482923. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 948 | $ - |
| 451 | 5250 | GearWrench Benchtop Toolbox w/ Wrench and Socket Contents (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482924. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 948 | $ - |
| 452 | 5250 | Lot of (3) Assorted Socket Kits (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482925. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 453 | 5250 | Lot of (1) 2-Door Cabinet and (2) Rolling Modular Parts Storage Carts w/ Hand Tool Contents Consisting of: Screwdrivers, Adjustable Wrenches, Nuts, Bolts, Washers, Boltcutters, Fasteners and Accessories (Please Inspect). ***AUCTIONEER NOTICE*** Removal D | $                - |
| 454 | 5311 | Welding Table. Dimensions 94" x 47" x 35" w/ 6' Wilton Table Vice. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482927. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $      6,250.00 |
| 455 | 5311 | Welding Table. Dimensions 94" x 47" x 35". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482928. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $      6,250.00 |
| 456 | 5107 | Steeltop Layup Table. Dimensions 96" x48" x38". ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482929. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $         175.00 |
| 457 | 5311 | Lot of Assorted Brackets/Mounts For Welding Tables (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482930. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $      3,100.00 |
| 458 | 5101 | Steeltop Welding Supply Rack/Table w/ Contents Consisting of: Welding Rods, Gloves and Other Welding Accessories (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482931. Loc: Building 1 Machine Shop. Asse | $         110.00 |
| 459 | 5403 | Stainless Steel Equipment Cart w/ Contents Including Assorted Clamps, Bandsaw Blade and Table Vice (Please Inspect). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482932. Loc: Building 1 Machine Shop. Asset Located at 1 | $         700.00 |
| 460 | 5101 | Uline H-2218S-Y 12 Gallon Flammable Storage Cabinet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482933. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $         110.00 |
| 461 | 5317 | Uline H-2219S-Y Lot of (2) 90 Gallon Flammable Storage Cabinets (Please Note: Contents Not Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482934. Loc: Building 1 Machine Shop. Asset Located at 1414 Harbour Way | $         275.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 462 | 5347 | Uline Lot of Assorted Material Handling Accessories, Including (3) Jack Stands, (1) Hydraulic Bottle Jack and (1) Drum Lifter Forklift Attachment. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482935. Loc: Building 1 Ma | $ | 110.00 |
| 463 | 5250 | Uline H-2721 7700 lb. Capacity "Deluxe" Standard Pallet Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482936. Loc: Mobile. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 464 | 5250 | Uline H-1043 5500 lb. Capacity Standard Pallet Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482937. Loc: Mobile. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 465 | 5250 | Uline H-1043 5500 lb. Capacity Standard Pallet Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482938. Loc: Mobile. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 275.00 |
| 466 | 5250 | Lot to include (3) Electric Adjustable Height Desks, (1) Office Chair, (3) File Cabinets and (4) Monitors. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487643. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour | $ | - |
| 467 | 5304 | Winntec Y472270 Wheel Assist. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# TH03218120100169. HIT# 2487644. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 130.00 |
| 468 | 5250 | Winntec Y472271 Wheel Assist. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# TH03218120100169. HIT# 2487645. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |
| 469 | 5347 | Winntec Y472272 Wheel Assist. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# TH03218120100169. HIT# 2487646. Loc: Building 1: Warehouse. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 30.00 |
| 471 | 5416 | Lot to include (2) Storage Cabinet w/ assorted Office Supplies /Safety Equipment. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487648. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, C | $ | 100.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 472 | 5175 | Lot to include (3) Storage Cabinet w/ assorted Office Supplies /Safety Equipment. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487649. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, C | $ | 475.00 |
| 475 | 5484 | Garland Electric Artificial Grass Vacuum. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487652. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 70.00 |
| 478 | 5214 | Zebra Lot: (10 plus) Barcode Scanners w/Chargers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487655. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 479 | 5372 | Zebra Lot: (2) Desktop Printers. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 31J164201300. HIT# 2487656. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 480 | 5386 | Smart Weight Digital Scale. Capacity: 200kg x 50g. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487657. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 40.00 |
| 481 | 5512 | Extech SL400 Lot: (2) Personal Noise Dosimeter with USB Interface. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 210400208. HIT# 2487658. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, | $ | 70.00 |
| 482 | 5326 | Gorilla Ladders Ladder. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487659. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 40.00 |
| 483 | 5068 | Weller Zero Smog Fume Extraction. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 15828/16009. HIT# 2487660. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 110.00 |
| 484 | 5388 | IMC CRONOSflex Distributable Data Acquisition System. To include (2) Hioki AC/DC CT6844A Current Probes. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487661. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour | $ | 900.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 485 | 5134 | American LED-gible Lot to include (3) 2- Section Signal Stacklights w/ Omega Controls. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487662. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, | $ | 5.00 |
| 486 | 5403 | Lot: (2) Workbenches w/ Hight Adjustable Chair, Monitor, Keyboard, Mouse and Assorted Electrical Components. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487663. Loc: Building 1: Machine Shop. Asset Located at 1414 Har | $ | 1,000.00 |
| 487 | 5250 | Husky Mobile Workbench Tool Chest w/ assorted Tools & Parts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487664. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 350.00 |
| 488 | 5214 | Cleco mPro400 Hybrid Master Global Controller. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 1023743. HIT# 2487665. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 500.00 |
| 489 | 5294 | Sorensen High Voltage Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 1223A03059. HIT# 2487666. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 490 | 5250 | Raden RD6018 DC Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487667. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 491 | 5158 | Omega TC-Weld Fine Wire & Thermocouple Welder. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 1200245. HIT# 2487668. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 275.00 |
| 492 | 5250 | Welkinland Rolling Tool Backpack w/ assorted Tools. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487669. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 175.00 |
| 493 | 5334 | Mitutoyo Absolute HDS-H12"C Digital Height Gauge. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 15108755. HIT# 2487670. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 494 | 5250 | Metro Cart to include: Assorted Equipment. *** See Photos*** ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487671. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 495 | 5250 | 96"x 48' Office Desk w/ (4) Electrical Sockets. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487672. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |
| 496 | 5250 | Riden RD6018 DC Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487673. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 250.00 |
| 497 | 5447 | Lot to include (2) Metro Carts w/ Assorted Tools and Parts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487674. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 425.00 |
| 498 | 5244 | Lot to include (11) Pieces of Assorted Equipment. ***See Photos*** ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487675. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 200.00 |
| 499 | 5250 | Lot to Include (5) Assorted Laptops. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487676. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 600.00 |
| 500 | 5125 | Fusion5 FWIN232 Pro N4 Windows 11 Tablet PC. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 202200694. HIT# 2487677. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 70.00 |
| 501 | 5250 | Uline Mobile Cabinet to include Battery Spill Response Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487678. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 50.00 |
| 502 | 5250 | Uline Workbench with Floor Mat. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487679. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 425.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 503 | 5146 | Autel Maxi UF38C011 Electric Vehicle Fast Charging Dual Port. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# AL0038B1GNBC001241. HIT# 2487680. Loc: Building 1: Machine Shop. Asset Located at 1414 Harbour Way S Ste. 1800, | $ | 2,100.00 |
| 504 | 5146 | Blink IQ 200 EV Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# LI-0207-LTE-W-2228-010125. HIT# 2487681. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 225.00 |
| 505 | 5146 | Blink IQ 200 EV Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# LI-0207-LTE-W-2228-010123. HIT# 2487682. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 250.00 |
| 506 | 5146 | Blink IQ 200 EV Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# LI-20207-2101-004804. HIT# 2487683. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 325.00 |
| 508 | 5287 | AvaValley 342BRC84SZ Glass Door Commercial Beverage Cooler. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# HIT# 2487685. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 120.00 |
| 509 | 5386 | Fire King Fire-Resistant File Cabinet with Key. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487686. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 60.00 |
| 510 | 5304 | Fellowes Powershred 79Ci Jam Proof Cross-Cut Shredder ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487687. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 30.00 |
| 511 | 5493 | Motorola Lot of (10 plus) Walkie Talkies with (1) Multi Unit Charger and Speaker/Microphones. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487688. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, | $ | 550.00 |
| 512 | 5250 | Sony ZV-1F Digital Camera w/ Smart Battery Charger. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2487689. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | - |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 513 | 5469 | UKG InTouch DX G2 Lot: (4) Innovative Timeclocks. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. S/n# 00J3057710. HIT# 2487690. Loc: Building 1: Office. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 275.00 |
| 514 | 5386 | Lot to includes Assorted Equipment consisting of: (1) DC Power Supply DPS3010U, (1) Set of 22 Stubby Double Ball End L-Wrenches XL Double Pk, (1) Digital Caliper, (1) Check line Force Gauge. ***Plus More*** ***AUCTIONEER NOTICE*** Removal Deadline is Nov | $ 50.00 |
| 515 | 5326 | Sunex Tools 1310 Lot of (4) 10-Ton Pin Type Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482939. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 130.00 |
| 516 | 5291 | Safety Support Inc Lot of (4) 4000 lb. 4' x 2' Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482940. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 275.00 |
| 517 | 5473 | Kurt AngLock Lot of (2) 6" Machining Vices. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482941. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 300.00 |
| 518 | 5473 | Kurt Lot of (1) 6' Machining Vice w/ (1) 8" Rotary Table. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482942. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 200.00 |
| 519 | 5473 | Lot of (2) 6" Machining Vices. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482943. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 130.00 |
| 520 | 5427 | Hypertherm Powermax 30 AIR Plasma Cutting System Complete w/ Air T30 And Accessory Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482944. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 550.00 |
| 521 | 5258 | Hypertherm Powermax 45XP Plasma Cutting System Complete w/ Duramax Lock and Accessory Bin. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482945. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ 1,250.00 |
| 522 | 5107 | Lot of Carts, Cage and Pallets Containing Aluminum and Steel. Includes Assorted Sheet Metal, Conduit and Flat Stock. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482946. Asset Located at 1414 Harbour Way S Ste. 1800, R | $ 550.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 523 | 5444 | Lot of Assorted Ratchet Straps and Other Material Handling Equipment, Including Chain Load Binder and Single Fork Hoisting Attachment. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482947. Asset Located at 1414 Harbour | $ | 110.00 |
| 524 | 5175 | Lot of Assorted Wood Surface Workstations Consisting of (1) Approx. 7' x2'6" x 3' Workstation w/ Undercounter Shelf, (1) Approx. 5'x3'x3' Workstation w/ Undercounter Shelf, and (1) Approx. 4' 2'6" x 3' Rolling Workstation w/ Undercounter 2-Door Cabinet ( | $ | 400.00 |
| 525 | 5125 | Lot of (3) Assorted Tablets and (1) Frameo 10.1" Wi-Fi Digital Photo Frame. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482949. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 70.00 |
| 526 | 5326 | PCE Instruments PCE-PA-8000 Handheld Power Analyzer w/ Accessories, Including Current Clamps, Test Cables and Alligator Clips. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482950. Asset Located at 1414 Harbour Way S St | $ | 500.00 |
| 527 | 5341 | XS Power Titan 8+ PWR-S5 Pallet of (60) 2500W Lithium Titanite Oxide Battery Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482951. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 5,500.00 |
| 528 | 5341 | XS Power Titan 8+ PWR-S5 Pallet of (64) Lithium Titanite Oxide Battery Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482952. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 5,500.00 |
| 529 | 5250 | XS Power Titan 8+ PWR-S5 Pallet of (70) Lithium Titanite Oxide Battery Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482953. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 5,750.00 |
| 530 | 5250 | TC Charger HK-LF-312-20 Pallet of (40) 500KBPS On Board Charger Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482954. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 5,250.00 |
| 531 | 5250 | TC Charger HK-LF-312-20 Pallet of (40) 500KBPS On Board Charger Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482955. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,100.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 532 | 5250 | TC Charger HK-LF-312-20 Pallet of (38) 500KBPS On Board Charger Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482956. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,000.00 |
| 533 | 5250 | TC Charger HK-LF-312-20 Pallet of (38) 500KBPS On Board Charger Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482957. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 3,100.00 |
| 534 | 5250 | TC Charger HK-LF-312-20 Pallet of (40) 500KBPS On Board Charger Units. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482958. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,700.00 |
| 535 | 5250 | Lot of (64) Custom Fuse Boxes Containing Assorted Fuses. As Shown w/ (227) EV30 Series 250A Specialty Fuses. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482959. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, | $ | 1,250.00 |
| 536 | 5250 | Delta Fan BFM1012UH Lot of (1344) 12v 4-Wire Server Blower Fans. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482960. Asset Located at 1414 Harbour Way S Ste. 1800, Richmond, CA 94804. | $ | 4,100.00 |
| 537 | 5250 | Contents of (7) Bays Heavy Duty Wire Rack Consisting of Assorted Bus Bar, Relays, Connectors, Harnesses, Fuse Boxes and Cables. *Please Inspect and Note: Racking Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HI | $ | 8,750.00 |
| 538 | 5250 | Contents of (6) Bays Heavy Duty Wire Rack Consisting of Assorted Bus Bar, Relays, Connectors, Harnesses, Fuse Boxes, Fuses and Cables. *Please Inspect and Note: Racking Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Excepti | $ | 9,000.00 |
| 539 | 5250 | Contents of (4) Bays Heavy Duty Wire Rack Consisting of Bus Bar, Aluminum Mounts, Frames and Filters. *Please Inspect and Note: Racking Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482963. Asset Located | $ | 9,000.00 |
| 540 | 5250 | Contents of (9) Bays Heavy Duty Wire Rack and (24) Totes Consisting of Assorted Hinges, Harnesses, Fasteners, Aluminum Frames and Mounts. *Please Inspect and Note: Racking Not Included.* ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exce | $ | 9,000.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 541 | 5250 | Contents of (9) Bays Heavy Duty Wire Rack Consisting of Assorted Plastic Material Containers, Fasteners, Electrical Components, Aluminum Brackets and Uline Packaging Supplies. *Please Inspect and Note: Racking Not Included.* ***AUCTIONEER NOTICE*** Remov | $ | 1,150.00 |
| 542 | 5250 | 12.5' ft. x 30" in. Fiberglass Service Mezzanine With Right & Left 4-Step Staircase. (Touchscreen Monitor Not Included). ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525640. Main Assembly Floor Area. Asset Located at 1 | $ | 90.00 |
| 543 | 5250 | 12.5' ft. x 30" in. Fiberglass Service Mezzanine With Right & Left 4-Step Staircase. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525641. Main Assembly Floor Trailer Storage. Asset Located at 1414 Harbour Way S #1901, | $ | 110.00 |
| 544 | 5250 | Uline H-2218S-Y Flammable Liquids Storage Cabinet, 12-Gallon/ 45-Liter Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525642. Main Assembly Floor Trailer Storage. Asset Located at 1414 Harbour Way S #1901, Rich | $ | 100.00 |
| 545 | 5142 | Uline H-5442 Heavy Duty Scissor Lift Pallet Jack, 3000 lb. Capacity, 31.5" in. Height Capacity, 46" in. Fork Length. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525643. Main Assembly Floor Trailer Storage. Asset Locat | $ | 275.00 |
| 546 | 5250 | Uline H-8921 5500 lb. Capacity Extended Forks Industrial Pallet Jack, 70" in. Fork Length. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525644. Main Assembly Floor Trailer Storage. Asset Located at 1414 Harbour Way S # | $ | - |
| 547 | 5250 | Uline H-1193 5500 lb. Capacity Narrow Fork Pallet Jack. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525645. Main Assembly Floor Trailer Storage. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 548 | 5306 | Genie GS-2632 Electric Scissor Lift With Built In Battery Charger And Fall Harness. 26' Platform Height, 32' Work Height, 32" Wide. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# GS3212A-110333. HIT# 2525646. Storage Area | $ | 5,500.00 |
| 549 | 5347 | Star Industries 1395B Super Duty Lift-N-Tow Attachment. Max. Load Capacity: Receiver/Jib 3,000 lbs. Vertical Lift, Swivel Hook 10,000 lbs. Vertical Lift, Max. Gross Towing Weight 16,000 lbs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No | $ | 550.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 550 | 5189 | Mobile Electric Scissor Lift Table With Approx. 5' ft. x 21.5" Gravity Roll Conveyor & Built In Battery Charger. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525648. Storage Area Fl. Outside Electrical Test Asset Locat | $ 130.00 |
| 551 | 5250 | Veefil RTM (Tritium) TRI153-RTM-02 75kW Fast Vehicle Battery Charging Station With Two Charging Outlets. Input: 400-480VAC, 114A, 50-60Hz. Output: 150-920V DC, 200 A Max, 75kW Max. Operating Temperature Range: -35 to 50C/ -31 to 122F.Date of Manufacture | $ - |
| 552 | 5250 | Veefil RTM (Tritium) TRI153-RTM-02 75kW Fast Vehicle Battery Charging Station With Two Charging Outlets. Input: 400-480VAC, 114A, 50-60Hz. Output: 150-920V DC, 200 A Max, 75kW Max. Operating Temperature Range: -35 to 50C/ -31 to 122F.Date of Manufacture | $ - |
| 553 | 5250 | Autel Digital Power Co., Ltd. 2-Outlet Electric Vehicle Charging Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525651. Storage Area Fl. Outside Electrical Test Asset Located at 1414 Harbour Way S #1901, Richmon | $ 5,750.00 |
| 554 | 5250 | Autel Digital Power Co., Ltd. Maxi US AC W12-L-4G (Lot of 2) Mobile Single Outlet Electric Vehicle Charging Stations. MaxiCharger AC Wallbox Commercial Mounted on One Mobile Station Deck. SN# AL0012A1GPAV00706D, AL0012A1GPAV00258f. ***AUCTIONEER NOTICE** | $ 2,500.00 |
| 555 | 5250 | Autel Digital Power Co., Ltd. Maxi US AC W12-L-4G Single Outlet Electric Vehicle Charging Station. MaxiCharger AC Wallbox Commercial Mounted on Mobile Station Deck. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# AL0012A1GP | $ 2,500.00 |
| 556 | 5250 | Autel Digital Power Co., Ltd. Maxi UF19C101 Single Outlet Electric Vehicle Charging Station With Touch Screen Display. Input: 208-240V, 80A, AC 60Hz, Output: 208-240V, 80A, AC 19 KW. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptio | $ 225.00 |
| 557 | 5250 | Blink IQ 200 Advanced Single Electric Vehicle Charging System. In/Output: 208/240VAC, 10, 12-80A, 60Hz. Type 3R. Dat of Manufacture 2-8-22. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# L1-0207-LTE-W-2228-010193. HIT# 252 | $ 275.00 |
| 558 | 5250 | SolarEdge Mobile EV Power Distribution Station To Include (Qty 3) Solar Edge pn# SESUK-USROINNN4 Grid Tied Commercial Inverters, Secondary Unit, 3Ph-208/480Vac, With AC Rsd, (Qty 1ea) Solar Edge pn# SE100KUS Grid Support Utility Interactive Non Isolated | $ 5,250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 559 | 5250 | (Lot of 4) Portable Power Distribution Boxes To Include (Qty 3) Southwire Company- Construction Electrical Products "X-Treme Box" Type 3R Enclosures & (Qty 1) Generic 3- Line Box. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Ex | $ | 650.00 |
| 560 | 5175 | Universal Load Banks ULB-R110-480-240-IP Forced Air Cooled Resistive Load Bank, 110KW Capacity, 3-Ph, 73KW, 1-PH, 5KW Resolution. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525658. Power Testing Floor. Asset Located | $ | 2,600.00 |
| 561 | 5134 | Wiha Industrial Electric Tools. As Shown 80 Piece Electricians Tool Box Kit With Tools. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525659. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Ric | $ | 800.00 |
| 562 | 5134 | (Lot of 5)) Solder Rework Station To Include (1ea) Weller Model WE1010 Digital soldering Station, Prulde Model HG0240-US 1500-Watt Heat Gun, Seekone1800W Heat Gun, Benchtop Fume Extractor And Materials Holding Apparatus With Flex Mag Light. As Shown. *** | $ | 325.00 |
| 563 | 5403 | Keysight- LXI Data Acquisition System With (Qty 2) Agilent Model 34924A 70-Channel Reed MUX Modules And (Qty 1) Keysight Model 34934A High Density Reed Matrix Module. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525661 | $ | 3,000.00 |
| 564 | 5473 | Keysight DAQ970A Data Acquisition System With (Qty 1ea) Keysight Model DAQM901A 20-Channel Multiplexer (2/4- Wire) Module & Keysight Model DAQM903A 20-Channel Actuator/ GP Switch Module. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exce | $ | 1,350.00 |
| 565 | 5473 | Keysight DAQ970A Data Acquisition System With (Qty 1ea) Keysight Model DAQM901A 20-Channel Multiplexer (2/4- Wire) Module & Keysight Model DAQM903A 20-Channel Actuator/ GP Switch Module. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exce | $ | 1,350.00 |
| 566 | 5172 | Tabor Electronics 9100A Single Channel High Voltage Wideband Amplifier. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 2243310. HIT# 2525664. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 948 | $ | 550.00 |
| 567 | 5172 | Tabor Electronics 9400A Four Channel High Voltage Wideband Amplifier. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 2243309. HIT# 2525665. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804 | $ | 1,250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 568 | 5172 | Tabor Electronics 9400A Four Channel High Voltage Wideband Amplifier. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 2243308. HIT# 2525666. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804 | $ | 1,000.00 |
| 569 | 5401 | Matrix MCR-5100 Digital LCR Meter, 40Hz to 100KHz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 662022-03655. HIT# 2525667. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 275.00 |
| 570 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 500.00 |
| 571 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 550.00 |
| 572 | 5134 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 550.00 |
| 573 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 500.00 |
| 574 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 500.00 |
| 575 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 500.00 |
| 576 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 550.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 577 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | 550.00 |
| 578 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | - |
| 579 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | - |
| 580 | 5250 | Siglent SDG 2042X 2-Channel True Arb Function/Arbitrary Waveform Generator, 40 MHz/ 1.2GS/s, 16 Bit Vertical Resolution, 8 pts - 8 Mpts Waveform Length, 196 Built-in Arbitrary Waveforms, High-Precision Frequency Counter. ***AUCTIONEER NOTICE*** Removal D | $ | - |
| 581 | 5175 | Chroma 62180D-600 Digital Bidirectional DC Power Supply, Input: VLL: 200-220/380-480V, 50-60Hz, 3~4W, 46A Max. Total KVA 20kVA Max. Output: 0- 600V, 120A Max., 12kW Max. @ 200-220V Input/ 18kW Max. @ 380-480V Input. ***AUCTIONEER NOTICE*** Removal Deadli | $ | 11,500.00 |
| 582 | 5500 | Elektro-Automatik GmbH & Co. EA-PSB 11000-40 3U, 15000W Digital Power Supply, 0 to 1000V, 40 Amps. AC Input Range-1 208 VAC, 3-Ph, Pmax Range-1 10 kW, AC Input Range-2 380-480 VAC, 3-Ph, Pmax Range-2 16 kW, DC In/ Output (U) 0- 1000 VAC, DC In/ Output (I | $ | 10,500.00 |
| 583 | 5105 | Keysight E36234A Digital Dual Output Autoranging DC Power Supply, 60V, 10A, 400W. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# MY61003952. HIT# 2525681. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Ric | $ | 1,450.00 |
| 584 | 5166 | BK Precision 9129B Digital Triple Output Programmable DC Power Supply. Channel-1 30V, 3A, Channel-2 30V, 3A, Channel-3 5V, 3A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470H23179. HIT# 2525682. Power Testing Floor. As | $ | 275.00 |
| 585 | 5166 | BK Precision 9129B Digital Triple Output Programmable DC Power Supply. Channel-1 30V, 3A, Channel-2 30V, 3A, Channel-3 5V, 3A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470H23114. HIT# 2525683. Power Testing Floor. As | $ | 375.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 586 | 5175 | BK Precision 9129B Digital Triple Output Programmable DC Power Supply. Channel-1 30V, 3A, Channel-2 30V, 3A, Channel-3 5V, 3A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470G23125. HIT# 2525684. Power Testing Floor. As | $ | 375.00 |
| 587 | 5134 | BK Precision 9129B Digital Triple Output Programmable DC Power Supply. Channel-1 30V, 3A, Channel-2 30V, 3A, Channel-3 5V, 3A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470G23231. HIT# 2525685. Power Testing Floor. As | $ | 400.00 |
| 588 | 5250 | BK Precision 9129B Digital Triple Output Programmable DC Power Supply. Channel-1 30V, 3A, Channel-2 30V, 3A, Channel-3 5V, 3A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 470G23148. HIT# 2525686. Power Testing Floor. As | $ | 350.00 |
| 589 | 5166 | Rigol Technologies Co. DL3021 DC Electronic Load, 150V, 40A, 200W. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# DL3A254801332. HIT# 2525687. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94 | $ | 400.00 |
| 590 | 5134 | Keysight 34450A 5-1/2 Digit Digital Multimeter. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# MY63020009. HIT# 2525688. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 375.00 |
| 591 | 5134 | Keysight 34450A 5-1/2 Digit Digital Multimeter. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# MY63400073. HIT# 2525689. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 600.00 |
| 592 | 5401 | Keysight 34450A 5-1/2 Digit Digital Multimeter. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# MY62170064. HIT# 2525690. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 600.00 |
| 593 | 5250 | GW Instek PSP-2010 Digital Programmable Power Supply, Max. Output: 20V, 10A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# GEW111705. HIT# 2525691. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, | $ | 140.00 |
| 594 | 5250 | GW Instek PSP-2010 Digital Programmable Power Supply, Max. Output: 20V, 10A. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# GEW171026. HIT# 2525692. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, | $ | 375.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 595 | 5250 | Riden RD6024 (Lot of 2) Digital DC Power Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525693. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 400.00 |
| 596 | 5250 | Riden RD6024 (Lot of 2) Digital DC Power Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525694. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 400.00 |
| 597 | 5250 | Riden RD6024 (Lot of 2) Digital DC Power Supplies. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525695. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 175.00 |
| 598 | 5519 | (1-Lot) Electronics Test Bench Stations To Include (Qty 3) Instek Model PSP-2010 Digital Programmable Power Supplies, (Qty 3) New Eagle- Bosch pn# 17931961503 General Purpose Production Control Modules, (Qty 1) New Eagle pn# GCM-5605B-048-2104 Control Mo | $ | 450.00 |
| 599 | 5250 | (1-Lot) Electronics Test Bench Stations To Include (Qty 2) Instek Model PSP-2010 Digital Programmable Power Supplies, (Qty 1) New Eagle- Bosch pn# 17931961503 General Purpose Production Control Module, (Qty 1) New Eagle pn# GCM-5605B-048-2104 Control Mod | $ | 2,300.00 |
| 600 | 5250 | (Lot of 4) Mobile Electrical Power Test, Computer Stations To Include (Qty 4) Intel Model NUC11BT Extreme Kit Beast Canyon Computer Systems, Each With Monitor, KB & Mouse, (Qty 3) Mobile Adjustable Height Workstation Tables & (Qty 1) StarTech 48" H, 19" | $ | 2,200.00 |
| 601 | 5175 | (Lot of 4) 19" in. Electrics Component Racks With Contents To Include (Qty 2) Premier Filters Type PF353S-40-1000 Delta/ Industrial Dual Stage Chassis Mount Filters, Two Microsoft pn # M111899 LTE GPS Workstation Tablets Type MC10-44P0, (Qty 1) NetPower | $ | 7,250.00 |
| 602 | 5125 | Assorted Electronics Test Equipment To Include (1ea) Tesla CCS Combo 1 Adapter, AIM Thurlby- Thandar Instruments I-Prober 520 Set, Hioki Model CT6844A ACDC Current Probe, 500A, SkyRC MC3000 Universal Battery Charger & Analyzer- Bluetooth Smart, Orion BMS | $ | 700.00 |
| 603 | 5037 | Assorted Electronics Equipment & Supplies To Include Contents of Four Lab Storage Racks, Two 2-Door Storage Cabinets With Contents To Include (Qty 4) Brusa HyPower Model OBC754-1P-U0-01A Onboard Battery Chargers, Tecumseh Model Sierra 2 MasterFlex Compre | $ | 2,100.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 604 | 5250 | Enel X 2JBX801AJ Juice Box Pro 80-Amp EV Charging Station, 110240VAC, 1-Ph, 50-60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 1034-9172-3602. HIT# 2525702. Power Testing Floor. Asset Located at 1414 Harbour Way S #19 | $ 750.00 |
| 605 | 5452 | Liquid Sky Technologies, Inc. pn# 10280-RC-SF-WM-PS WattZilla Duo 2-Outlet EV Battery Charging System With Two Spiral Reach Cables And One Spare SAE J1772 (Plugs-Free End/ 19.7 Ft. (L, N, PE) Connecter With Cable. As Shown. ***AUCTIONEER NOTICE*** Remova | $ 225.00 |
| 606 | 5146 | Walter- Werke 649215PC34-01 Power Distribution Unit, 480V, Max. Amps: 150A, Input: (4) E16 CAM Plugs With 10' ft. of Type W Cord, Output: (3) 30A L16-30R, (3) 20A L16-20R Outlets. Including Assorted Extension & Power Cables. As Shown. ***AUCTIONEER NOTIC | $ 225.00 |
| 607 | 5250 | Assorted CCS-1 EV Connecters & Cables To Include (Qty 9) CCS-1 EV Charging Connecters With Assorted Cables. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525705. Power Testing Floor. Asset Located at 1414 Harb | $ 1,150.00 |
| 608 | 5125 | (Lot of 5) Oscilloscope & Power Supplies To Include (Qty 1ea) Siglent Model SDS 1104X-E 4-Channel Digital Color Oscilloscope, 100 MHz, Dual 1 GS/s, Quad 500 Msa/s, Jesverty Model SPS 3010, 0-30V, 0-10A Digital Power Supply And (Qty 2) BK Precision Model | $ 400.00 |
| 609 | 5081 | Milwaukee 43-Piece 3/8" in. Drive Impact Socket Set, NEW- Unused, Unopened Case With 12:1 Infrared Temperature Gun. Battery Sold Separately. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525707. Power Testing Floor. Ass | $ 150.00 |
| 610 | 5250 | (Lot of 6) Electronic Test & Batteries To Include (Qty 1) Fluke 979 Digital True RMS Clamp Meters, (Qty 2) Fluke 83-5 Digital Multimeters, (Qty 1) Neiko 40510A 100 Amp 6/12 Battery Load Tester, NEW, Unused And (Qty 2) Titan 8+ RSV-S5 12V, 20Amp, 2,500W L | $ - |
| 611 | 5304 | (Lot of 4) USB Digital Microscope & Panavises To Include (1ea) Dcorn USB Digital Microscope With Display, 12" Benchtop Swivel Panavise, Pana Press Arbor Press. & (Qty 2) 2.5" in. Bench mount Swivel Panavises. ***AUCTIONEER NOTICE*** Removal Deadline is N | $ 225.00 |
| 622 | 5125 | Autel Digital Power Co., Ltd. Display System For Charge Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525720. Back Lot. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 110.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 624 | 5250 | RollAStep Mobile Heavy Duty Aluminum Work Platform, Approx. 34" ft L x 36" w x 46.5" in. H With 4-Step Staircase. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525722. Back Lot. Asset Located at 1414 Harbour Way S #1901 | $ - |
| 630 | 5473 | Vector Informatik (GmbH) (Lot of 4) Data Logger & Interface Modules To Include (Qty 1) Model GL2000 CAN/LIN Data Logger & (Qty 3) Model VN1630A CAN/LIN Interface Modules. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 252 | $ 1,500.00 |
| 631 | 5175 | Husky (Lot of 7) To Include (Qty 3) Husky 52" x 24" x Hand Crank Adjustable Height Butcher Block Top Workbenches. (Qty 3) Arm Chairs & One 5-Drawer Mobile Toolbox With 2-Drawer Portable Tote box. Includes Contents of Toolbox. (Items On Workbenches Are No | $ 400.00 |
| 632 | 5029 | (Lot of 8) Workbenches & Chairs To Include (4ea) 5' ft. x 30" in. d Heavy Duty Workbenches And (Qty 4) Matching Arm Chairs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525730. Power Testing Floor. Asset Located at 141 | $ 110.00 |
| 633 | 5175 | (Lot of 5) Workbenches & Tool Cart To Include (Qty 4) Heavy Duty Butcher Block Top Benches (1) 8' ft x 36" in, (1) 6' ft x 23" in, (2) 5' ft x 30" in & (Qty 1) Mobile Tool Cart. Contents on Benches Not Included. ***AUCTIONEER NOTICE*** Removal Deadline i | $ 325.00 |
| 634 | 5250 | (Lot of 2) Air Circulating Shop Fans To Include (1ea) Air Master Fan Co. Model DD3641 36" in. 1/4-HP And Commercial Electric 24" Floor Fan. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525732. Power Testing Floor. Asse | $ - |
| 635 | 5250 | TPI Industrial (Lot of 3) Heavy Duty Air Circulating Shop Pedestal Fans, To Include (Qty 2) 26" in., 1/3-HP And (Qty 1) 23" in. 1/4-HP, 115V, 1-Ph, 60Hz. 1075 rpm. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525733. P | $ - |
| 636 | 5250 | (Lot of 3) Heavy Duty Air Circulating Shop Pedestal Fans, To Include (Qty 2) 26" in., 1/3-HP And (Qty 1) 23" in. 1/4-HP, 115V, 1-Ph, 60Hz. 1075 rpm. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525734. Power Testing Fl | $ - |
| 637 | 5386 | (Lot of 6) (Shop Support Equipment To Include (Qty 3) Uline 24" x 5" Magnetic Sweeper, (Qty 1) Rigid Air Mover 3-Speed Mobile Fan & (Qty 2) 48" x 24" 4-Wheel Platform Carts. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# | $ 150.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 638 | 5199 | (Lot of 15) Yellow "Do Not Enter" Stanchions. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525736. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 639 | 5175 | (Lot of 16) Yellow "Do Not Enter" Stanchions Plus (Qty 2) Crosswalk Stop Signs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525737. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 640 | 5347 | (Lot of 17) Red "Danger High Voltage" Stanchions. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525738. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 641 | 5199 | (Lot of 29) Red Stanchions. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525739. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 60.00 |
| 642 | 5091 | (Lot of 7) Hardware Rack, Benches, Tool Cabinets To Include (Qty 1) Mobile Hardware Supply Rack With Front And Back Storage Totes With Contents of Assorted Air Fittings, Nuts, Bolts, Screws And More, (Qty 3) Heavy Duty Butcher Block Tables And (Qty 3) As | $ | 300.00 |
| 643 | 5199 | (Lot of 6) To Include (Qty 5) 3-Step & (Qty 1) 2-Step Poly Shop Staircases. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525741. Outside of Shipping Office. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804 | $ | 325.00 |
| 644 | 5250 | (Lot of 5) To Include (Qty 3) 3-Step & (Qty 2) 2-Step Poly Shop Staircases. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525742. Power Testing Floor. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 645 | 5029 | Honeywell- Spherion Fendall Pure Flow 1000 Emergency Eyewash Station. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525743. Storage Area Fl. Outside Electrical Test Asset Located at 1414 Harbour Way S #1901, Richmond, C | $ | 30.00 |
| 646 | 5146 | Carbide 3D SHAPEOKO 5 PRO Compact CNC Router Machine With 49" d x 48" w Table, Type ER11-65mm Router Head, 8,000- 24,000 rpm, Mounted on Mobile Base With Mounted 7-Drawer Toolbox. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. | $ | 1,800.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 647 | 5311 | Production Products, Inc. BSP 226 RF PX1700ECO ProFab 35 kVA Air Operated Spot Welder With 27" in. Throat And Chiller System. Mounted on Mobile Steel Base. Year of Manufacture 2021. 220/440V, 50-60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November | $ | 1,650.00 |
| 648 | 5311 | Stark Welding Item # 55010 Portable Professional Spot Welder With 6" in. Throat. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 202008. HIT# 2525746. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804 | $ | 110.00 |
| 649 | 5250 | Northern Industrial Mobile 2-Tank Welding Cart With Torch. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525747. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | - |
| 650 | 5326 | Tillman (Lot of 8) Mobile Section Welding Panels To Include (Qty 2) Black 6' x 8' ft, (Qty 2) Black 6' x 6' ft, (Qty 2) Amber 6' x 8' ft. And (Qty 2) 6' x 6' ft. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525748. Wel | $ | 130.00 |
| 651 | 5146 | Tube Shark-2 Power Conduit Tube Bender With Tooling. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525749. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 1,250.00 |
| 652 | 5250 | Husky Mobile 14-Drawer Toolbox With Wood Worktop, Contents of Assorted Rivets, Screws. Nuts, Bolts, Washers, Hardware And More. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525750. Weld Shop. Asset Located at 1414 Harb | $ | 500.00 |
| 653 | 5175 | Husky Mobile 14-Drawer Toolbox With Wood Worktop And Contents of Assorted Sockets, Watchets, Allens, Screw Drivers And Hand Tools. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525751. Weld Shop. Asset Located | $ | 750.00 |
| 654 | 5334 | Husky Mobile 14-Drawer Toolbox With Wood Worktop And Contents of Assorted Power & Hand Tools. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525752. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 600.00 |
| 655 | 5334 | Sonic Tool Mobile 8-Drawer Toolbox With Socket Set, Hammers, Punches, Files, Complete Standard & Metric Wrench Sets, Screwdrivers, Nut Drivers, Allen Wrench Sets. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2 | $ | 1,150.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 656 | 5175 | Garant by Hoffman Group 91 4520_8 Mobile 8-Drawer Toolbox With Assorted Pliers, Sockets, Wrenches, Nut Drivers, Star Drivers, Hammers, Micrometers, Punches, Files & Saws. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions | $ | 425.00 |
| 657 | 5511 | International Mobile 10-Drawer Toolbox With Wood Worktop And Contents of Assorted Annular Cutters, Drill Bits, Parallel Bars, Tap & Die Tools, Machine Collets, Allen Wrenches, & Hand Tools. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 2 | $ | 375.00 |
| 658 | 5146 | Mobile 10-Drawer Toolbox With Wood Worktop And Contents of Assorted Tools To Include Parallel Bars, Milling Cutters & Bits, Tap And Die Tools, Allen Sets, Screwdrivers, Socket Set Tools, Hand Tools And More. As Shown. ***AUCTIONEER NOTICE*** Removal Dead | $ | 600.00 |
| 659 | 5175 | Uline (Lot of 2) Mobile 6' x 30" Heavy Duty Workbench Cabinets With 2-Door Storage. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525757. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 400.00 |
| 660 | 5258 | Vestal Manufacturing Corp. Item # 143526 (LM-EBT-4-24) Telescoping Boom Lifting Attachment, Approx. 12' ft. Boom Fully Extended. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525758. Weld Shop. Asset Located at 1414 Har | $ | 350.00 |
| 661 | 5347 | Lifting Attachment Load Bar, 106" x 52" With Six Point Load Straps. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525759. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 100.00 |
| 662 | 5151 | Bishamon Pneumatic Scissor Lift Table With 108" in. x 61" in. Table Top Frame, 4,000 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525760. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA | $ | 325.00 |
| 663 | 5477 | Heavy Duty Dual Ram Electric Scissor Lift With 66" x 24" in. Table Top. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525761. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 225.00 |
| 664 | 5226 | (Lot of 10) Mechanics Chairs & Jack Stands To Include (Qty 5) Mechanics Chairs & (Qty 5) 6-Ton Capacity Each Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525762. Weld Shop. Asset Located at 1414 Harbour Wa | $ | 80.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 665 | 5311 | Honeywell 24401-ES (Lot of 3) Fiberglass Hot Stick Insulated Rescue Hooks. Foam Filled, Fiberglass Reinforced Handle For Superior Electrical Insulation And a Coated Heat Treated Body Hook With An 18" Opening. Made in Accordance With The ASTM Standard F71 | $ | 275.00 |
| 666 | 5250 | Honeywell 24401-ES (Lot of 3) Fiberglass Hot Stick Insulated Rescue Hooks. Foam Filled, Fiberglass Reinforced Handle For Superior Electrical Insulation And a Coated Heat Treated Body Hook With An 18" Opening. Made in Accordance With The ASTM Standard F71 | $ | 250.00 |
| 667 | 5311 | Honeywell 24401-ES (Lot of 4) Fiberglass Hot Stick Insulated Rescue Hooks. Foam Filled, Fiberglass Reinforced Handle For Superior Electrical Insulation And a Coated Heat Treated Body Hook With An 18" Opening. Made in Accordance With The ASTM Standard F71 | $ | 300.00 |
| 668 | 5029 | Honeywell 24401-ES (Lot of 4) Fiberglass Hot Stick Insulated Rescue Hooks. Foam Filled, Fiberglass Reinforced Handle For Superior Electrical Insulation And a Coated Heat Treated Body Hook With An 18" Opening. Made in Accordance With The ASTM Standard F71 | $ | 275.00 |
| 669 | 5250 | Blink IQ 200 (IQW2-80U-M3-R3-N-25) Advanced Single Electric Vehicle Charging System. In/Output: 208/240VAC, 10, 12-80A, 60Hz. Type 3R. Date of Manufacture 2-8-22. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. Unit # 250, Unit | $ | 2,600.00 |
| 670 | 5250 | Blink IQ 200 (IQW2-80U-M3-R3-N-25) Advanced Single Electric Vehicle Charging System. In/Output: 208/240VAC, 10, 12-80A, 60Hz. Type 3R. Date of Manufacture 2-8-22. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. Unit # 207, Unit | $ | 250.00 |
| 671 | 5250 | Blink IQ 200 (IQW2-80U-M3-R3-N-25) Advanced Single Electric Vehicle Charging System. In/Output: 208/240VAC, 10, 12-80A, 60Hz. Type 3R. Date of Manufacture 2-8-22. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. Unit # 212, Unit | $ | 275.00 |
| 672 | 5250 | (Lot of 2) EV Charge Station Power Cable Carts With Assorted EV Connection Cables & Chain Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525770. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA | $ | 2,600.00 |
| 673 | 5477 | (Lot of 15) Spill Kits & Oily Waste Containers To Include (Qty 6) Universal Spill Kits & (Qty 9) Justrite Oily Waste Cans. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525771. Weld Shop. Asset Located at 1414 | $ | 130.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 674 | 5250 | (Lot of 5) Assorted EV Charging Stations To Include (Qty 1) Blink IQ 200 Advanced, (Qty 2) EverCharge Model E800-1001 & (Qty 2) Primecom Tech Model FU-AM9-80 EV Charging Stations. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. | $ 425.00 |
| 675 | 5250 | Blink IQ 200 (IQW2-80U-M3-R3-N-25) Advanced Single Electric Vehicle Charging System. In/Output: 208/240VAC, 10, 12-80A, 60Hz. Type 3R. Date of Manufacture 2-8-22. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525773. We | $ 250.00 |
| 676 | 5107 | Four Spools of Copper Cables To Include (1ea) Large Spool id# 83020.99.01 2/0 Type W RHH/RHW Insulated Copper Cable, Qty 2500 OSE, And Three Assorted Insulated Copper Cable Spools Supply. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22n | $ 6,250.00 |
| 677 | 5125 | Torque Wrenches, Calipers & Ring Pliers To Include (Qty 1ea) VANPO #VP047-2 Digital Torque Wrench, 14.7 to 295.0 lb.-ft., VANPRO #VP047-1 Digital Torque Wrench, 3.1 to 62.7 lb.-ft, Torque Screwdriver, Carry Case, GearWrench 84 Tooth XL 1/2 " Drive 16" Dr | $ 225.00 |
| 678 | 5447 | Gesipa Power Bird Cordless Riveting Tool With 14.4 Li-Ion Battery With Charger & Transport Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525776. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 9 | $ 175.00 |
| 679 | 5416 | Grabo (Lot of 3) Cordless Vacuum Lifters, Each With Battery Charger & Transport Cases. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525777. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 250.00 |
| 680 | 5319 | (1-Lot) Toolboxes With Tool Sets To Include Portable GearWrench (Approx. 150+ Piece) COMPLETE 4-Drawer Tool Box With Sockets & Wrenches, Drivers, GearWrench 40-Piece Socket Set (Complete), GearWrench 14-Piece SAE/Metric T-Handle Hex Key Set (New-Unopene | $ 300.00 |
| 681 | 5347 | Milwaukee (Lot of 2) 3/4" Impact Socket Sets To Include (1ea) 8-Piece Deep Well Sizes 1" in. to 1.5" in. SAE, And 8-Piece Metric Set Sizes 26mm to 38mm. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525779. We | $ 120.00 |
| 682 | 5250 | (Lot of 14) Cordless Tool Battery Chargers & Tools To Include (Qty 8) M12 Single Battery Chargers, (Qty 1) M12 Four Battery Bank Charger, (Qty 1ea) Cordless Fan, Milwaukee Packout Tool Box, Milwaukee Power Tool Handle And (Qty 2) Makita Cordless Drills W | $ 250.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---------|-------------|-------------|--|-------------|
| 683 | 5250 | (1-Lot) Torque And Impact Tools To Include (1ea) Neiko 13-Piece SAE & 11-Piece Metric Impact Sockets, 10-Piece Pneumatic Tool Co. Torque Limiting Extension Set And Husky 1/2" Torque Wrench. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No E | $ | 175.00 |
| 684 | 5029 | (1-Lot) Hose & Cable Reels To Include (Qty 4) Retractable Hose Reels With Hose Supply & (Qty 1) Electric Extension Cord Reel. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525782. Weld Shop. Asset Located at 1 | $ | 225.00 |
| 685 | 5455 | 3M Speedglas (1-Lot) Welding Helmets & Gear To Include (Qty 2) Speedglas Heavy Duty Welding Helmets With Auto Darkening Filters, Breathpack Belts And Storage Cases. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# | $ | 1,050.00 |
| 686 | 5125 | Baykunl DS0M-3V RPM 3-Axis Digital Readout Controller. Unused Spare. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525784. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 110.00 |
| 687 | 5250 | Autel Digital Power Co., Ltd. (Lot of 2) MaxiCharger AC Floor Standings Cable Management Kit Bases. NEW- Unused. In Manufacturers Original Boxes. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525785. Power Tes | $ | 80.00 |
| 688 | 5132 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 712623372. HIT# 2525786. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 600.00 |
| 689 | 5045 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 712623422. HIT# 2525787. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 375.00 |
| 690 | 5045 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 712623419. HIT# 2525788. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 550.00 |
| 691 | 5045 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 712623407. HIT# 2525789. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 475.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 692 | 5132 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 100919153. HIT# 2525790. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 600.00 |
| 693 | 5132 | Rice Lake Load Ranger RF-MD Wireless Wheel Pad Scale, 6600 Lb. Max., 40 Lb. Min. e 2 Lb. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 712623413. HIT# 2525791. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 600.00 |
| 694 | 5132 | Rice Lake 182099 Portable Remote Scale Indicator With Integrated Printer in Carrying Case. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 4926158. HIT# 2525792. Weld Shop. Asset Located at 1414 Harbour Way S #1901, Richmon | $ | 325.00 |
| 695 | 5125 | TekPower TP3030E (Lot of 2) DC Adjustable Switching Power Supplies, 30V, 30A With Digital Display & Back Light. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525793. Weld Shop. Asset Located at 1414 Harbour Way S #1901, | $ | 225.00 |
| 696 | 5002 | (Lot of 5) Heavy Duty Butcher Block Top Shop Workbenches, 8' ft. x 36" in. d x Adjustable H. Contents Of Benches Are Being Sold Separately. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525794. Weld Shop. Asset Located | $ | 1,850.00 |
| 697 | 5175 | (Lot of 7) Heavy Duty Butcher Block Top Shop Workbenches & Cabinets To Include (Qty 2) 8' ft. x 36" in. d x Adjustable H., (Qty 2) 6' ft. x 30" in. d x Adjustable H. Workbenches. Contents Of Benches Are Being Sold Separately. And Qty 3) 2-Door Storage Ca | $ | 1,200.00 |
| 698 | 5250 | (1-Lot) Pallet of Compressors & Hoses To Include (Qty 7) Tecumseh Sierra02-0717Y3 Masterflux Compressors And Two Totes of Assorted Compressor Hoses & Fittings. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525796. Weld | $ | 130.00 |
| 701 | 5250 | (1-Lot) Assorted Manufacturing Inventory, Parts & Supplies To Include Hardware, Webasto Air Conditioning Units, Cable & Connector Assemblies, Premier Filters, Tecumseh Sierra02-0717Y3 Masterflux Compressor, Rogers Corp. Power Load Connection Bars, And MU | $ | 9,250.00 |
| 702 | 5250 | (1-Lot) Assorted Manufacturing Inventory, Parts & Supplies To Include Eaton 400 Amp Breakers, 3-Phase Neutral, Rogers Corp. Bus Bars, Amphenol Technical Products Cable & Connector Assemblies, Cooling Fan Assemblies, Interstate 12V, 35AH Batteries, System | $ | 18,000.00 |

***Confidential***

*11/27/2024 1:53 PM*



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 703 | 5250 | (1-Lot) Assorted Manufacturing Inventory, Parts & Supplies To Include Portable EV Battery Charger, Assorted Wire Harnesses, Cables & Wiring, Lithium Ion Batteries, Undermount Cooling Unit, Control Boards, (Qty 6) Mobile EV Charging Carts Without Chargers | $ 4,100.00 |
| 704 | 5250 | Trinity Gang Box With Contents Of Assorted EV Charging Cables. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525572. Weld Shop Area. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 700.00 |
| 705 | 5004 | Werner Professional Performance Series 12" ft. Fiberglass Ladder, 300 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2525573. Weld Shop Area. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 100.00 |
| 706 | 5175 | Samsung (Lot of 3) Smart TVs To Include (Qty 2) Model CU7000 55" inch Crystal UHD With Three HDMI Ports, And (Qty 1) Model TU7000 50" inch With Two HDMI Ports. All 3 in Original Manufacturer's Opened Boxes. ***AUCTIONEER NOTICE*** Removal Deadline is Nov | $ 475.00 |
| 707 | 5287 | Uline (Lot of 4) 4-Shelf Storage Racks, 4' ft L x 18" in. D x 6' ft. H. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481800. Storage Area Fl. Outside Electrical Test Asset Located at 1414 Harbour Way S #1901, Richmond, | $ 110.00 |
| 718 | 5250 | Jefferson Electric Spire Power Solutions Cat # 423-9234-000 75-KVA Dry Type Energy Efficient Transformer/ Charging Station Power Supply, 3-Ph, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481811. Storage Lot. Ass | $ 4,100.00 |
| 719 | 5250 | Jefferson Electric Spire Power Solutions Cat # 423-9234-000 75-KVA Dry Type Energy Efficient Transformer/ Charging Station Power Supply, 3-Ph, 60Hz. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481812. Storage Lot. Ass | $ 4,500.00 |
| 720 | 5250 | Square-D 14526 EV Charging Station Power Distribution Panel, 600 VAC 250 VDC 600 Amp 3-Phase 3-Wire Panelboard Interior ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481813. Storage Lot. Asset Located at 1414 Harbour Wa | $ 4,100.00 |
| 721 | 5250 | (Lot of 2) Electric Vehicle AC Charging Boxes, 110/240V, 6, 8A, 10A, 13A, 16A, 20A, 24A, 32A. Includes Two 240V to 110V Power Cords And Two Carry/ Storage Cases. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 24 | $ 1,550.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 722 | 5175 | Southwire 6606GUSF-256 200 Amp Extreme Power Distribution Box. Power Inlet: Series 16 CAM-Type Devices, Outlets: (6) 50A @ 125/250V Non-GFCI, Material of Construction: Stainless Steel, Number of Poles 4, Number of Wires: 5, Enclosure Rating: NEMA 3R. *** | $ | 1,100.00 |
| 723 | 5250 | Southwire 6506TLSX-50A (Lot of 2) 50 Amp Extreme Power Distribution Boxes, 125/250V 50A 3P4W Input & Feed-Thru, 6 x 125V 20A L5-20 + 1 x 250V. Rating: 50-Amp 125/250V 3 Pole 4 Wire, Power Inlet CS6375, Feed-Thru CS6369, cULus Listed, Type 3R Outdoor. Unu | $ | 425.00 |
| 724 | 5250 | Southwire 6506TLSX-50A (Lot of 3) 50 Amp Extreme Power Distribution Boxes, 125/250V 50A 3P4W Input & Feed-Thru, 6 x 125V 20A L5-20 + 1 x 250V. Rating: 50-Amp 125/250V 3 Pole 4 Wire, Power Inlet CS6375, Feed-Thru CS6369, cULus Listed, Type 3R Outdoor. *** | $ | 425.00 |
| 725 | 5250 | Southwire 6506TLSX-50A (Lot of 3) 50 Amp Extreme Power Distribution Boxes, 125/250V 50A 3P4W Input & Feed-Thru, 6 x 125V 20A L5-20 + 1 x 250V. Rating: 50-Amp 125/250V 3 Pole 4 Wire, Power Inlet CS6375, Feed-Thru CS6369, cULus Listed, Type 3R Outdoor. *** | $ | 325.00 |
| 726 | 5250 | Accuenergy  9104X-IIW-PX-Web2-LTE (Qty 6) Pre-Wired Power & Energy Panel Meters, Unused In Manufacturer's Original Boxes. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481819. Storage Lot- Container. Asset Located at 14 | $ | 300.00 |
| 727 | 5250 | (1-Lot) Storage Rack With Contents of Assorted EV Power Charger Cords, Extension Cords & Clamps. Contents of Racks. As Shown. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481820. Storage Lot- Container. Asset Located a | $ | 2,100.00 |
| 728 | 5477 | Parkit360 Transformer 15K-BF Ball Mount Battery Powered Trailer Dolly With Intelligent Speed Control, Two 1.7 HP Motors: Custom 1.7 Hp Bosch Motor For The Ultimate Power And Performance. Max. Capacity 15,000 lbs. GVWR, Tongue Weight 3,000 lbs., Tires 6.5 | $ | 2,500.00 |
| 729 | 5493 | Parkit360 Transformer 15K-BF Ball Mount Battery Powered Trailer Dolly With Intelligent Speed Control, Two 1.7 HP Motors: Custom 1.7 Hp Bosch Motor For The Ultimate Power And Performance. Max. Capacity 15,000 lbs. GVWR, Tongue Weight 3,000 lbs., Tires 6.5 | $ | 2,500.00 |
| 730 | 5355 | Power Gems 12/6 kW Electronic Ballast, Tripod Stand And Flicker Free Power Corrected Ballast Power Supply. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481823. Storage Lot- Container. Asset Located at 1414 Harbour Way | $ | 325.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 731 | 5447 | Hydraulic Jacks & Stands To Include (Qty 1) Dayton Heavy Duty 3-Ton Capacity Floor Jack, (Qty 4) Big Red 50-Ton Capacity Hydraulic Bottle Jacks & (Qty 2) Uline # H-10466 6-Ton Capacity Jack Stands. ***AUCTIONEER NOTICE*** Removal Deadline is November 22n | $ | 150.00 |
| 732 | 5038 | Assorted Tools, Boxes & Cabinet To Include DeWalt Tough Mobile Storage Chest With Contents To Include (Qty 2) Black & Decker 1350 Watt Heat Guns (NEW In Box). (Qty 2) Suction Cup Panel Lifters, Many 20A Adapter Cords (NEW), First Aid Kits, Heavy Duty 2-D | $ | 375.00 |
| 733 | 5297 | Eaton PDG23F0125TTFJ (Lot of 108) 125-Amp Power Defense Molded Case Circuit Breakers, 600 Volt Max. 3-Pole, New- Unused In Manufacturer's Original Boxes on 1-Pallet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481826. | $ | 17,500.00 |
| 734 | 5250 | Eaton 12010C10 (Lot of 50) DC Converters, Input Voltage 12/24V, Nominal, Output 12V Nominal, Output Current 10A. NEW- Unused In Manufacturer's Original Boxes on 1-Pallet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 248 | $ | 1,800.00 |
| 735 | 5037 | Premier Filters PFC8002-120 1620-0002 (Lot of 74) EMI Power Line Filters. NEW-Unused In Manufacturer's Original Boxes on 1-Pallet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481828. Main Assembly Floor. Asset Locate | $ | 3,100.00 |
| 736 | 5250 | Premier Filters PFC8002-120 1620-0002 (Lot of 74) EMI Power Line Filters. NEW-Unused In Manufacturer's Original Boxes on 1-Pallet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481829. Main Assembly Floor. Asset Locate | $ | 3,100.00 |
| 737 | 5250 | Rincon Power REC35B1JA-05 (Lot of 700) 350A 900V DC, 9-36V DC Coil (With Aux) Contactor Switches, Contact Voltage 900V DC Continuous Current 350A, 5 min Current 550A, 1 min Current 1000A. Auxiliary Contact SPST, Coil Voltage 9-36V DC.NEW-Unused In Manuf | $ | 14,000.00 |
| 738 | 5250 | Rincon Power REC35B1JA-05 (Lot of 720) 350A 900V DC, 9-36V DC Coil (With Aux) Contactor Switches, Contact Voltage 900V DC Continuous Current 350A, 5 min Current 550A, 1 min Current 1000A. Auxiliary Contact SPST, Coil Voltage 9-36V DC. NEW-Unused In Manu | $ | 14,000.00 |
| 739 | 5250 | Rincon Power RXR06B1AX-01 (Lot of 2190) DC Contactors, Contact Voltage, Operating Max. 750 V, Coil Voltage, Nominal 12 VDC, Rated Current 60A, Mechanical Life 200.000 Cycles, Temperature, Operating Range -40 to 85?C. IP Rating Exceeds IP69, (Hermetically | $ | 15,500.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 740 | 5079 | Defibtech (Lot of 2) Lifeline AED Defibrillator Wall Mount Kits Each To Include 375-Liter Bottle of Erie Medical USP Compressed Oxygen. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481833. Rear Entrance Door Wall. Ass | $ | 600.00 |
| 741 | 5002 | LARGE American Flag, 220" x 130" in. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481834. Above The Rear Entrance Doors. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 100.00 |
| 742 | 5029 | California Republic Flag, 10' ft x 6' ft. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2481835. Above The Rear Entrance Doors. Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 747 | 5401 | Hioki SM7120 Single Channel Super Megohm Meter. NEW- Unused in Manufacturer's Box. Max. Output: 2,000 V, 300 Times Better Noise Resistance, Flexible, Multipurpose Design, High Resistance Meter/Electrometer/Picoammeter/IR Meter, Built-in EXT I/O, RS-232C, | $ | 1,250.00 |
| 748 | 5401 | Hioki SM7120 Single Channel Super Megohm Meter. NEW- Unused in Manufacturer's Box. Max. Output: 2,000 V, 300 Times Better Noise Resistance, Flexible, Multipurpose Design, High Resistance Meter/Electrometer/Picoammeter/IR Meter, Built-in EXT I/O, RS-232C, | $ | 1,250.00 |
| 751 | 5385 | Defibtech (Lot of 2) Lifeline AED Defibrillator Wall Mount Kits Each To Include 375-Liter Bottle of Erie Medical USP Compressed Oxygen. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# - See Photos. HIT# 2481843. Machine Sho | $ | 325.00 |
| 761 | 5401 | Chroma 63600-5 5-Slot DC Electronic Load Mainframe With (Qty 2) Model 63640-80-80 Digital DC Load Modules, Each 400 Watt, 80-Volt, 80-Amps. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 636000000000. HIT# 2481853. Front O | $ | 1,750.00 |
| 762 | 5241 | Cognex Dataman DM8072-V (pn# 825-11061-1R 06 Barcode Verifier Scanner. In Manufacturer's Original Box. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. SN# 1A2317PP330471. HIT# 2481854. Front Offices. Asset Located at 1414 Harbo | $ | 1,200.00 |
| 763 | 5175 | Uline H-5387 Standard Pallet Jack, 5500 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482967. Warehouse, Building 1 Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 275.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | | Sales Price |
|---|---|---|---|---|
| 764 | 5175 | Wesco Adjustable Width Pallet Jack, 5500 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482968. Warehouse, Building 1 Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 275.00 |
| 765 | 5151 | Uline H-3045 Standard Pallet Jack, 5500 lb. Capacity. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482969. Warehouse, Building 1 Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 200.00 |
| 766 | 5250 | Rolling Cart Containing (8) Stanchions and (2) Rolls of Red Carpet. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2482983. Mess Hall, Building 2 Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ | 70.00 |
| 767 | 5002 | Kaiser Aircenter SM 7.5 Air Compressor. Specs: 7.5 + 0.67 HP, Max PSI: 125psig, 3560 RPM, 3 Phase, 120-460V, 27-13A. Date of Manufacture 08/2021. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483030. Maintenance, Buildi | $ | 5,750.00 |
| 768 | 5484 | Uline Lot of (3) Pallets of Assorted Uline Construction Material. Consisting of: H-5556F Safety Bollards And H-5561 Overhead Door Track Protectors. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483031. Maintenance, Buil | $ | 80.00 |
| 769 | 5175 | Lot of (9) Rolling Racks and (2) Pushcarts w/ Contents Consisting of: Assorted Maintenance, Cleaning Supplies and More. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483032. Maintenance, Building 2 Asset Located at 1414 | $ | 250.00 |
| 770 | 5175 | Lot of (2) Rolling Racks w/ Contents Consisting of: Assorted Electrical Maintenance Supplies, Including Wires, Brackets, Spare Motor Parts, Wire Spool, Power Strips and Lightbulbs. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions | $ | 225.00 |
| 771 | 5022 | Pittsburgh Heavy Duty 2-Ton Folding Engine Crane w/ (2) Custom Titanlifts 2-Ton Rolling Cranes. Late Removal Item - Available 11-15. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483034. Maintenance, Building 2 Asset Lo | $ | 450.00 |
| 772 | 5250 | Lot of (4) Assorted Rolling Carts w/ Contents Consisting of: Construction Materials And Fasteners. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483035. Maintenance, Building 2 Asset Located at 1414 Harbour Way S #1901, | $ | 100.00 |



**Moxion**
**Sales Recap**

| Lot No. | Bidcard No. | Description | Sales Price |
|---|---|---|---|
| 773 | 5250 | Lot of (7) Assorted Rolling Carts w/ Contents Consisting of: Construction Materials, Electrical Harnesses and Protective Headgear. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483036. Maintenance, Building 2 Asset Loca | $ 10.00 |
| 774 | 5250 | Lot: (2) Pallets of (Approx. 120) Assorted Plastic Industrial Totes. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483037. Warehouse, Building 1 Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 250.00 |
| 775 | 5291 | Lot: (4) Pallets of (Approx. 200) Assorted Plastic Industrial Totes. ***AUCTIONEER NOTICE*** Removal Deadline is November 22nd - No Exceptions. HIT# 2483038. Loc: Exterior Asset Located at 1414 Harbour Way S #1901, Richmond, CA 94804. | $ 425.00 |
| 800 | 5250 | Bulk Sale Purchase for the Following Lots: 7, 8, 10, 16, 17, 18, 19, 30, 112, 118, 135, 136, 191, 194, 245, 309, 310, 311, 317, 319, 334, 363, 385, 410, 428, 429, 447, 448, 449, 450, 451, 452, 453, 463, 464, 466, 468, 495, 512, 546, 547, 551, 552, 578, 5 | $ 36,140.00 |

**Total** $ **1,217,555.00**